# EXHIBIT 1

<table>
<tr><td>

**This Document Prepared By and After Recording Please Return to:**
Ronald B. Grais
Joseph G. Bisceglia
Shorge K. Sato
JENNER & BLOCK LLP
353 N. Clark Street
Chicago, Illinois
60654-3456

</td><td>



Doc#: 1005431139 Fee: $119.00
Eugene "Gene" Moore RHSP Fee:$10.00
Cook County Recorder of Deeds
Date: 02/23/2010 04:35 PM Pg: 1 of 93

</td></tr>
</table>

## ASCHER BROTHERS CO., INC.'S
## NOTICE AND CLAIM FOR MECHANIC'S LIEN

STATE OF ILLINOIS    )
                        ) ss:
COUNTY OF COOK    )

Pursuant to the Illinois Mechanic's Lien Act, 770 ILCS 60/1, *et seq.* (the "Lien Act"), **Ascher Brothers Co., Inc.,** 3033 West Fletcher Street, Chicago, Illinois 60618 ("Claimant") hereby files this notice and claim for mechanic's lien against the Trump International Hotel & Tower, 401 North Wabash Avenue, Chicago, Illinois 60611, as more fully described below (the "Property"), and the respective interests of 401 North Wabash Venture LLC ("Developer"), The Residences At 401 North Wabash Avenue Condominium Association ("Residential Condo Association"), 401 North Wabash Avenue Hotel Condominium Association ("Hotel Condo Association"), Deutsche Bank Trust Company Americas ("Lender"), Bovis Lend Lease, Inc. ("Construction Manager"), Fortress Credit Corporation, known purchasers of condominium units, subsequent purchasers of condominium units, lenders to individual condominium purchasers, any nonrecord claimants, and any other unknown necessary parties, in the Property and/or their respective shares of proceeds or funds arising from the Property or their work thereon. Claimant provided painting and wall decoration services pursuant to a contract with Developer, and the balance due and owing, after allowing all credits, is **FOUR MILLION ONE HUNDRED FIFTY FIVE THOUSAND TWO HUNDRED NINETY DOLLARS AND ZERO CENTS ($4,155,290.00).** Claimant's last date of work as to the Residential Parcel and the Commercial Parcel was **December 15, 2009.**

Because certain portions or parcels of the Property described below are subject to the Illinois Condominium Property Act, 765 ILCS 605/1, *et seq.* (the "Condo Act"), to the extent the Condo Act is applicable, Claimant's notice and claim for mechanic's lien is filed against and apportioned amongst the individual units and not against the whole of such parcels. The apportionment, to the extent applicable, shall be proportional to the percentage of the common elements that each unit owner is allocated.

<u>Claimant's Lien only applies as against the real property described below as the land comprising the Property, the "Residential Parcel," and the individual interests therein, and the "Commercial Parcel." Claimant's Lien does not apply to individual units comprising the Hotel Parcel, or holders of interest in units therein.</u>

1

### A.    The Property

The Property is briefly described as:  LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS, and with Property Identification Numbers ("P.I.N") including 17-10-135-032-0000 and 17-10-135-033-0000 (the "Development Parcel").    Developer acquired the Development Parcel for the purpose of constructing thereon a mixed-use, 92-story luxury residential condominium and hotel condominium tower with parking facilities and hotel space, as well as certain commercial facilities, including a health club and spa, restaurant facilities, meeting rooms, ballroom facilities and retail space, together with various mechanical and service areas (collectively, the "Building").

The Property is divided into three subparcels: a residential parcel, a hotel parcel, and a commercial parcel, as described below.    Since these three parcels are functionally interdependent, in terms of structural support, enclosure, ingress and egress, and certain utility services, facilities and components, the three subparcels share and are each subject to certain reciprocal easements, covenants and restrictions affecting each subparcel. Thus, to the extent that the lien attaches to a certain parcel, it also attaches to the easements, covenants, rights, restrictions, and other property interests attendant to such parcel. As described below, two of the three subparcels — the residential parcel and the hotel parcel — have been submitted as condominium properties under the Illinois Condominium Property Act, 765 ILCS 605/1 *et seq.* (the "Condo Act").  The Commercial Parcel has not been subjected to the Condo Act.

### 1.    Residential Parcel

The "Residential Parcel" consists of approximately 486 residential units, occupying floors 29 through 89, mechanical rooms located on portions of floors 90 through 92, an undetermined number of unit parking spaces within the above-ground parking facilities located on all or some of floors 3 through 12 in the Building (excluding certain areas reserved for public parking), storage areas on floors 18 through 49 of the Building, lobby facilities, elevators (both passenger and service), stairwells and certain other common elements and facilities located in the Building, as well as improvements thereto.

On August 4, 2008, the Developer caused the recordation of the Declaration of Condominium Ownership and of Easements, Restrictions, Covenants and By-Laws for the Residences at 401 North Wabash Avenue, a Condominium, with the Cook County Recorder of Deeds as Document Number 0821716050 (the "Residential Declaration"). The Residential Declaration was subsequently amended by that First Amendment to the Residential Declaration recorded on September 11, 2008, and recorded as Document Number 0825534053; subsequently amended by that Second Amendment to the Residential Declaration recorded on October 3, 2008 and recorded as Document Number 0827710023; subsequently amended by that Third Amendment to the Residential Declaration recorded on February 11, 2009 and recorded as Document Number 0904245103; subsequently amended by that Fourth Amendment to the Residential Declaration recorded on March 16, 2009 and recorded as Document Number 0907516052; and subsequently amended by that Fifth Amendment to the Residential Declaration recorded on June 8, 2009 and recorded as Document Number 0915931070.    The effect of the

2

Fifth Amendment to the Residential Declaration was to annex and add to the Residential Parcel certain real estate commonly known as floors 6 and 79 through 90M in the Building and the remaining undeclared units in the Residential Parcel, as well as to correct certain clerical or typographical errors relating to certain storage space units. A complete legal description of the Residential Parcel, as amended, is attached hereto as *Exhibit A*.

The effect of the Residential Declaration, as amended, has been to subdivide the Residential Parcel into condominium units under the Condo Act, and to subject those units to the Condo Act. The current list of Residential Parcel condominium units subject to the Condo Act and their respective percentage interests in the Residential Parcel common elements is attached hereto as *Exhibit B*.

Certain of these Residential Parcel condominium have been conveyed from time to time by Developer to third-party purchasers — a list of such purchasers and their respective unit numbers, and where applicable, parking spaces, unit P.I.N.s, and mortgage lenders, is attached hereto as *Exhibit C*. To the extent certain units remain unsold or have not been subjected to the Condo Act, upon information and belief, the Developer has retained legal title to such units.

The Residential Parcel against which Claimant's lien attaches is thus comprised of the property described in *Exhibit A*, and any remaining portions of the "Future Expansion Parcel" described in the original Residential Declaration, as modified by subsequent amendments annexing portions thereof to the Residential Parcel. To the extent apportionment is required, the amount of Claimant's lien with respect to the Residential Parcel shall be allocated in proportion to each individual unit's percentage interest in the common elements as set forth in *Exhibit B*, as against the units, unit owners, parking space numbers, P.I.N. numbers, and mortgagee interests thereto as set forth in *Exhibit C*, and for unsold units and any remaining portions of the Future Expansion Parcel, as against the Developer, Lender, Residential Condo Association, and/or any other unknown interest holders in or nonrecord claimants to such unsold units and/or Future Expansion Parcel.

## 2. Commercial Parcel

The "Commercial Parcel" is a portion of the Property that includes (a) public parking garage areas; (b) retail space located on floors LL1 and LL2 of the Building and certain retail space to be located on the ground floor and mezzanine floor of the Building; (c) the loading dock and loading dock areas and delivery facilities for the Building on lower Carroll Street, together with certain other related uses, facilities, and improvements thereto; (d) a health club and spa facility located on or about at least floors 14 and 14M; (e) meeting/function rooms, ballrooms and other space available for meetings, events and functions and ancillary facilities related thereto, including, without limitation, a business center, a room services kitchen, a banquet kitchen, employee facilities and an employee dining room, all of which are located on or about floors 15, 15M, 16 and 17 of the Building; (f) an outdoor riverwalk, an outdoor dog run area, a landscaped outdoor plaza and various other outdoor improvements, some of which are located on public property adjacent to the Development Parcel; (g) a restaurant and bar presently known as "Sixteen" located on or about floors 15M and 16 of the Building (including portions of the 16th floor terrace); (h) a bar/lounge presently known as "Rebar" located on the mezzanine level of the Building; and (i) various service areas, mechanical areas, roof areas and related facilities located

3

within the Building, and improvements to all of the above. The current legal description of the real estate comprising the Commercial Parcel is attached hereto as *Exhibit D*.

The Developer has not caused the Commercial Parcel to be submitted or become subject to the Condo Act. Therefore, to the extent applicable to the Commercial Parcel, the Claimant's lien is stated against the whole of the Commercial Parcel and the interests held by others therein.

**B.     Brief Statement of the Contract**

On or about March 8, 2007, Claimant entered into a contract with Developer (the "Contract") for the purpose of improving the Property whereby Claimant was to provide certain labor, material and equipment as required to complete contracted-for items of Painting, Wall Coverings and related work in accordance with certain drawings, specifications and the contract documents.     The Contract was entered into by Bovis Lend Lease, Inc., acting solely in its capacity as agent for the Developer.

The Contract has been amended and modified pursuant to certain Change Orders, Construction Change Directives, and/or other oral or written modifications and directives. Claimant has performed work pursuant to the Contract which improved the Property.  The last date of work performed by Claimant under the Contract, as modified and amended and pursuant to oral and/or written modifications and directives, is **December 15, 2009,** and such work was performed to improve both the Residential Parcel and the Commercial Parcel.

**C.     Balance Due Under Contract**

Developer and its agents have failed to pay Claimant certain monies justly due to Claimant pursuant to the Contract, as modified and amended, at the time when such monies were due and payable and should have been paid. The amount due under the Contract reflecting the cost of the labor, materials, equipment and other services provided by Claimant for the improvement of the Property, is NINE MILLION ONE HUNDRED EIGHTY THOUSAND THREE HUNDRED SEVENTY THREE DOLLARS AND ZERO CENTS ($9,180,373.00).

Claimant has been paid, to date, FIVE MILLION TWENTY FIVE THOUSAND EIGHTY THREE DOLLARS AND ZERO CENTS ($5,025,083.00).  Allowing credits for such amounts duly paid by Developer to Claimant, the balance due under the Contract, as modified and amended, reflecting Claimant's costs, expenses and due and owing amounts reflecting its work, is **FOUR MILLION ONE HUNDRED FIFTY FIVE THOUSAND TWO HUNDRED NINETY DOLLARS AND ZERO CENTS ($4,155,290.00).**  To the extent that certain amounts withheld by Developer as retainage amounts reflecting Claimants' work on the Hotel Parcel are divisible amounts that must be apportioned to the Hotel Parcel, such amounts are deduced from the Claimant's lien amount.

To the extent allocation or apportionment is necessary, and without admitting that such further allocation is necessary, the balance due under the Contract, as amended and modified, reflecting Claimant's costs, expenses and other due and owing amounts, reflects Claimant's work to improve the Residential Parcel and the Commercial Parcel. As Claimant's last date of work at both the Residential Parcel and the Commercial Parcel was performed within four months of the date of recordation of this lien, it is unnecessary for Claimant to allocate the balance due and

4

owing as between these parcels; however, to the extent such apportionment is required as between these parcels, without admitting that such further apportionment is necessary, Claimant's lien may be apportioned as follows: Residential Parcel - TWO MILLION SIX HUNDRED TWENTY SEVEN THOUSAND FOUR HUNDRED NINETEEN DOLLARS AND FORTY-FOUR CENTS ($2,627,419.44); Commercial Parcel - ONE MILLION FIVE HUNDRED TWENTY SEVEN THOUSAND EIGHT HUNDRED SEVENTY DOLLARS AND FIFTY-SIX CENTS ($1,527,870.56).

This notice and lien is not intended to adversely reflect upon the character, credit or capacity of any party named herein. To the extent permitted by law, all waivers of lien heretofore given by Claimant, if any, in order to induce payment not received are hereby revoked. Acceptance of payment by Claimant of part, but not all, of the amount claimed due hereunder shall not operate to invalidate this lien. Claimant reserves its right to further amend this lien.

Dated: February 23, 2010     ASCHER BROTHERS CO., INC.

By: _____

One of its Attorneys or Agents

5

## **VERIFICATION**

State of Illinois     )
                   ) ss:
County of Cook     )

I, David Ascher, being first duly sworn, on oath deposes and says that I am a duly authorized representative for Ascher Brothers Co., Inc., and that I have read the foregoing notice and claim for lien and knows the contents thereof; and that all statements of fact contained therein are true and correct.

Subscribed and sworn to before me this 22 nd day of February, 2010

Notary Public

OFFICIAL SEAL
C. JANOTTA
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES 7-13-2010

6



# EXHIBIT A



## Exhibit A

## Legal Description of the Residential Parcel

Units 29A, 30A, 31A, 32A, 33A, 34A, 35A, 36A, 37A, 38A, 39A, 40A, 41A, 42A, 43A, 44A, 45A, 46A, 47A, 48A, 49A, 51A, 52A, 53A, 54A, 55A, 56A, 57A, 58A, 59A, 60A, 61A, 62A, 63A, 64A, 65A, 66A, 67A, 68A, 69A, 70A, 71A, 72A, 73A, 74A, 75A, 76A, 77A, 78A, 79A, 80A, 81A, 82A, 83A, 84A, 85A, 86A, 87A, 88A, 89A, 29B, 30B, 31B, 32B, 33B, 34B, 35B, 36B, 37B, 38B, 39B, 40B, 41B, 42B, 43B, 44B, 45B, 46B, 47B, 48B, 49B, 51B, 52B, 53B, 54B, 55B, 56B, 57B, 58B, 59B, 60B, 61B, 62B, 63B, 64B, 65B, 66B, 67B, 68B, 69B, 70B, 71B, 72B, 73B, 74B, 75B, 76B, 77B, 78B, 79B, 80B, 81B, 82B, 83B, 84B, 85B, 86B, 87B, 88B, 29C, 30C, 31C, 32C, 33C, 34C, 35C, 36C, 37C, 38C, 39C, 40C, 41C, 42C, 43C, 44C, 45C, 46C, 47C, 48C, 49C, 51C, 52C, 53C, 54C, 55C, 56C, 57C, 58C, 59C, 60C, 61C, 62C, 63C, 64C, 65C, 66C, 67C, 68C, 69C, 70C, 71C, 72C, 73C, 74C, 75C, 76C, 77C, 78C, 79C, 80C, 81C, 82C, 83C, 84C, 85C, 86C, 29D, 30D, 31D, 32D, 33D, 34D, 35D, 36D, 37D, 38D, 39D, 40D, 41D, 42D, 43D, 44D, 45D, 46D, 47D, 48D, 49D, 51D, 52D, 53D, 54D, 55D, 56D, 57D, 58D, 59D, 60D, 61D, 62D, 63D, 64D, 65D, 66D, 67D, 68D, 69D, 70D, 71D, 72D, 73D, 74D, 75D, 76D, 77D, 78D, 79D, 80D, 81D, 82D, 83D, 84D, 85D, 86D, 29E, 30E, 31E, 32E, 33E, 34E, 35E, 36E, 37E, 38E, 39E, 40E, 41E, 42E, 43E, 44E, 45E, 46E, 47E, 48E, 49E, 51E, 52E, 53E, 54E, 55E, 56E, 57E, 58E, 59E, 60E, 61E, 62E, 63E, 64E, 65E, 66E, 67E, 68E, 69E, 70E, 71E, 72E, 73E, 74E, 75E, 76E, 77E, 78E, 79E, 80E, 81E, 82E, 83E, 84E, 85E, 29F, 30F, 31F, 32F, 33F, 34F, 35F, 36F, 37F, 38F, 39F, 40F, 41F, 42F, 43F, 44F, 45F, 46F, 47F, 48F, 49F, 51F, 52F, 53F, 54F, 55F, 56F, 57F, 58F, 59F, 60F, 61F, 62F, 63F, 64F, 65F, 66F, 67F, 68F, 69F, 70F, 71F, 72F, 73F, 74F, 75F, 76F, 77F, 78F, 79F, 80F, 81F, 82F, 83F, 84F, 85F, 30G, 31G, 32G, 33G, 34G, 35G, 36G, 37G, 38G, 39G, 40G, 41G, 42G, 43G, 44G, 45G, 46G, 47G, 48G, 49G, 51G, 52G, 53G, 54G, 55G, 56G, 57G, 58G, 59G, 60G, 61G, 62G, 63G, 64G, 65G, 66G, 67G, 68G, 69G, 70G, 71G, 72G, 73G, 74G, 75G, 76G, 77G, 78G, 79G, 80G, 81G, 82G, 83G, 84G, 85G, 29H, 30H, 31H, 32H, 33H, 34H, 35H, 36H, 37H, 38H, 39H, 40H, 41H, 42H, 43H, 44H, 45H, 46H, 47H, 48H, 49H, 29I, 30I, 31I, 32I, 33I, 34I, 35I, 36I, 37I, 38I, 39I, 40I, 41I, 42I, 43I, 44I, 45I, 46I, 47I, 48I, 49I, 29J, 30J, 31J, 32J, 33J, 34J, 35J, 36J, 37J, 38J, 39J, 40J, 41J, 42J, 43J, 44J, 45J, 46J, 47J, 48J, 49J, 29K, 30K, 31K, 32K, 33K, 34K, 35K, 36K, 37K, 38K, 39K, 40K, 30L, 31L, 32L, 33L, 34L, 35L, 36L, 37L, 38L, 39L, 40L, P1, P2, P3, P4, P5, P6, P7, P8, P9, P10, P11, P12, P13, P14, P15, P16, P17, P18, P19, P20, P21, P22, P23, P24, P25, P26, P27, P28, P29, P30, P31, P32, P33, P34, P35, P36, P37, P38, P39, P40, P41, P42, P43, P44, P45, P46, P47, P48, P49, P50, P51, P52, P53, P54, P55, P56, P57, P58, P59, P60, P61, P62, P63, P64, P65, P66, P67, P68, P70, P71, P72, P73, P74, P75, P76, P77, P78, P79, P80, P81, P83, P87, P89, P90, P91, P92, P93, P94, P95, P96, P97, P98, P99, P100, P101, P102, P103, P104, P105, P106, P107, P108, P109, P110, P111, P112, P113, P114, P115, P116, P117, P118, P119, P120, P121, P122, P123, P124, P125, P126, P127, P128, P129, P130, P131, P132, P133, P134, P135, P136, P137, P138, P139, P140, P141, P142, P143, P144, P145, P146, P147, P148, P149, P150, P151, P152, P153, P154, P155, P156, P157, P158, P159, P160, P161, P162, P163, P164, P165, P166, P167, P168, P169, P170, P171, P172, P173, P174, P175, P176, P177, P178, P179, P184, P186, P187, P188, P189, P190, P191, P192, P194, P195, P196, P197, P198, P199, P200, P201, P202, P203, P204, P205, P206, P207, P208, P209, P210, P211, P212, P213, P214, P215, P216, P217, P218, P219, P220, P221, P222, P223, P224, P225, P226, P227, P228, P229, P230, P231, P232, P233, P234, P235, P236, P237, P238, P239, P240, P241, P242, P243, P244, P245, P246, P247, P248, P249, P250, P251, P252, P253, P254, P255, P256, P257, P258, P259, P260, P261, P262, P263, P264, P265, P266, P267, P268, P269, P270, P271, P272, P273, P274, P275, P278, P282, P283, P284, P286, P287, P288, P289, P290, P291, P292, P293, P294, P295, P296, P297, P298, P299, P300, P301, P302, P303, P304, P305, P306, P307, P308, P309, P310, P311, P312, P313, P314, P315, P316, P317, P318, P319, P320, P321, P322, P323, P324, P325, P326, P327, P328, P329, P330, P331, P332, P333, P334, P335, P336, P337, P338, P339, P340, P341, P342, P343, P344, P345, P346, P347, P348, P349, P350, P351, P352, P353, P354, P355, P356, P357, P358, P359, P360, P361, P362, P363, P364, P365, P366, P367, P368, P369, P370, P371, P376, P378, P379, P380, P381, P382, P383, P385, P386, P387, P388, P389, P390, P391, P392, P393, P394, P395, P396, P397, P398, P399, P400, P401, P402, P403, P404, P405, P406, P407, P408, P409, P410, P411, P412, P413, P414, P415, HC416, P417, HC418, P419, HC420, P421, HC422, P423, HC424, P425, HC426, P427, P428, P429, P430, P431, P432, P433, P434, P435, P436, HC437, HC438, P439, P441, P442, P443, P444, P445, P446, P447,

P448, P449, P450, P451, P452, P453, P454, P455, P456, P457, P458, P459, P480, P481, P482, P483, P484, P485, P486, P487, P488, P489, P470, P471, P472, P473, P474, P475, P476, P477, P478, P479, P480, P481, P482, P483, P484, P485, P486, P487, P488, P489, P491, P492, P493, P496, P497, P498, P499, P500, P501, P502, P503, P504, P505, P506, P507, P508, P509, P510, P511, P512, P513, P514, P515, P516, P517, P518, P519, P520, P521, P522, P523, P524, P525, P526, P527, P528, P529, P530, P531, P532, P533, P534, P535, P536, P537, P538, P538, P540, P541, P542, P543, P544, P545, P546, P547, P548, P549, P550, P551, P552, P553, P554, P555, P556, P557, P558, P559, P560, P561, P562, P563, P564, P565, P566, P567, P568, P569, P570, P571, P572, P573, P574, P575, P576, P577, P578, P580, P582, P583, P584, P585, P586, P587, P589, P590, P591, P592, P596, P597, P598, P599, P600, P601, P602, P603, P604, P608, P609, P610, P611, P612, P613, P614, P615, P616, P617, P618, P619, P620, P621, P622, P623, P605, P606, P607, P624, P625, P626, P627, P628, P629, P630, P631, P632, P633, P634, P635, P636, P637, P638, P639, P640, P641, P642, P643, P644, P645, P646, P647, P648, P649, P650, P651, P652, P653, P654, P655, P656, P657, P658, P659, P660, P661, P662, P663, P664, P665, P666, P667, P668, P669, P670, P671, P672, P673, P674, P675, P676, P677, P678, P679, P680, P681, P682, P683, P684, P685, P686, P687, P688, P689, P690, P691, P692, P693, P694, P695, P696, P697, P698, P699, P700, P701, P702, P703, P704, P705, P706, P707, P708, P709.

in The Residences at 401 North Wabash Avenue, A Condominium as delineated on a survey of the following described real estate:

PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, WHICH SURVEY IS ATTACHED AS EXHIBIT "A" TO THE DECLARATION OF CONDOMINIUM RECORDED AS DOCUMENT NUMBER 0821716050 AS AMENDED BY DOCUMENT NUMBER 0825534053; SUBSEQUENTLY AMENDED BY DOCUMENT NUMBER 0827710023; SUBSEQUENTLY AMENDED BY DOCUMENT NUMBER 0904245103; SUBSEQUENTLY AMENDED BY DOCUMENT NUMBER 0907516052; AND SUBSEQUENTLY AMENDED BY DOCUMENT NUMBER 0915931070, TOGETHER WITH ITS UNDIVIDED PERCENTAGE INTEREST IN THE COMMON ELEMENTS, ALL IN COOK COUNTY, ILLINOIS

PIN 17-10-135-032-0000 and 17-10-135-033

| Unit Numbers | PIN |
|---|---|
| 73A | 17-10-135-032-0000 |
| 40K | 17-10-135-035-1200 |
| 39K | 17-10-135-035-1199 |
| 38K | 17-10-135-035-1198 |
| 37K | 17-10-135-035-1197 |
| 36K | 17-10-135-035-1196 |
| 35K | 17-10-135-035-1195 |
| 34K | 17-10-135-035-1194 |
| 33K | 17-10-135-035-1193 |
| 32K | 17-10-135-035-1192 |
| 31K | 17-10-135-035-1191 |

| | |
|---|---|
| 30K | 17-10-135-035-1190 |
| 29K | 17-10-135-035-1189 |
| 49J | 17-10-135-035-1188 |
| 48J | 17-10-135-035-1187 |
| 47J | 17-10-135-035-1186 |
| 46J | 17-10-135-035-1185 |
| 45J | 17-10-135-035-1184 |
| 44J | 17-10-135-035-1183 |
| 43J | 17-10-135-035-1182 |
| 42J | 17-10-135-035-1181 |
| 41J | 17-10-135-035-1180 |
| 40J | 17-10-135-035-1179 |
| 39J | 17-10-135-035-1178 |
| 38J | 17-10-135-035-1177 |
| 37J | 17-10-135-035-1176 |
| 36J | 17-10-135-035-1175 |
| 35J | 17-10-135-035-1174 |
| 34J | 17-10-135-035-1173 |
| 33J | 17-10-135-035-1172 |
| 32J | 17-10-135-035-1171 |
| 31J | 17-10-135-035-1170 |
| 30J | 17-10-135-035-1169 |
| 29J | 17-10-135-035-1168 |
| 49I | 17-10-135-035-1167 |
| 48I | 17-10-135-035-1166 |
| 47I | 17-10-135-035-1165 |
| 46I | 17-10-135-035-1164 |
| 45I | 17-10-135-035-1163 |
| 44I | 17-10-135-035-1162 |
| 43I | 17-10-135-035-1161 |
| 42I | 17-10-135-035-1160 |
| 41I | 17-10-135-035-1159 |
| 40H | 17-10-135-035-1158 |
| 39H | 17-10-135-035-1157 |
| 38H | 17-10-135-035-1156 |
| 37H | 17-10-135-035-1155 |
| 36H | 17-10-135-035-1154 |
| 35H | 17-10-135-035-1153 |
| 34H | 17-10-135-035-1152 |
| 33H | 17-10-135-035-1151 |
| 32H | 17-10-135-035-1150 |
| 31H | 17-10-135-035-1149 |
| 30H | 17-10-135-035-1148 |
| 29H | 17-10-135-035-1147 |
| 49G | 17-10-135-035-1146 |
| 48G | 17-10-135-035-1145 |
| 47G | 17-10-135-035-1144 |
| 46G | 17-10-135-035-1143 |

3

| | |
|---|---|
| 45G | 17-10-135-035-1142 |
| 44G | 17-10-135-035-1141 |
| 43G | 17-10-135-035-1140 |
| 42G | 17-10-135-035-1139 |
| 41G | 17-10-135-035-1138 |
| 40G | 17-10-135-035-1137 |
| 39G | 17-10-135-035-1136 |
| 38G | 17-10-135-035-1135 |
| 37G | 17-10-135-035-1134 |
| 36G | 17-10-135-035-1133 |
| 35G | 17-10-135-035-1132 |
| 34G | 17-10-135-035-1131 |
| 33G | 17-10-135-035-1130 |
| 32G | 17-10-135-035-1129 |
| 31G | 17-10-135-035-1128 |
| 30G | 17-10-135-035-1127 |
| 49F | 17-10-135-035-1126 |
| 48F | 17-10-135-035-1125 |
| 47F | 17-10-135-035-1124 |
| 46F | 17-10-135-035-1123 |
| 45F | 17-10-135-035-1122 |
| 44F | 17-10-135-035-1121 |
| 43F | 17-10-135-035-1120 |
| 42F | 17-10-135-035-1119 |
| 41F | 17-10-135-035-1118 |
| 40F | 17-10-135-035-1117 |
| 39F | 17-10-135-035-1116 |
| 38F | 17-10-135-035-1115 |
| 37F | 17-10-135-035-1114 |
| 36F | 17-10-135-035-1113 |
| 35F | 17-10-135-035-1112 |
| 34F | 17-10-135-035-1111 |
| 33F | 17-10-135-035-1110 |
| 32F | 17-10-135-035-1109 |
| 31F | 17-10-135-035-1108 |
| 30F | 17-10-135-035-1107 |
| 29F | 17-10-135-035-1106 |
| 49E | 17-10-135-035-1105 |
| 48E | 17-10-135-035-1104 |
| 47E | 17-10-135-035-1103 |
| 46E | 17-10-135-035-1102 |
| 45E | 17-10-135-035-1101 |
| 44E | 17-10-135-035-1100 |
| 43E | 17-10-135-035-1099 |
| 42E | 17-10-135-035-1098 |
| 41E | 17-10-135-035-1097 |
| 40E | 17-10-135-035-1096 |
| 39E | 17-10-135-035-1095 |

4

| | |
|---|---|
| 38E | 17-10-135-035-1094 |
| 37E | 17-10-135-035-1093 |
| 36E | 17-10-135-035-1092 |
| 35E | 17-10-135-035-1091 |
| 34E | 17-10-135-035-1090 |
| 33E | 17-10-135-035-1089 |
| 32E | 17-10-135-035-1088 |
| 31E | 17-10-135-035-1087 |
| 30E | 17-10-135-035-1086 |
| 29E | 17-10-135-035-1085 |
| 49D | 17-10-135-035-1084 |
| 48D | 17-10-135-035-1083 |
| 47D | 17-10-135-035-1082 |
| 46D | 17-10-135-035-1081 |
| 45D | 17-10-135-035-1080 |
| 44D | 17-10-135-035-1079 |
| 43D | 17-10-135-035-1078 |
| 42D | 17-10-135-035-1077 |
| 41D | 17-10-135-035-1076 |
| 40D | 17-10-135-035-1075 |
| 39D | 17-10-135-035-1074 |
| 38D | 17-10-135-035-1073 |
| 37D | 17-10-135-035-1072 |
| 36D | 17-10-135-035-1071 |
| 35D | 17-10-135-035-1070 |
| 34D | 17-10-135-035-1069 |
| 33D | 17-10-135-035-1068 |
| 32D | 17-10-135-035-1067 |
| 31D | 17-10-135-035-1066 |
| 30D | 17-10-135-035-1065 |
| 29D | 17-10-135-035-1064 |
| 49C | 17-10-135-035-1063 |
| 48C | 17-10-135-035-1062 |
| 47C | 17-10-135-035-1061 |
| 46C | 17-10-135-035-1060 |
| 45C | 17-10-135-035-1059 |
| 44C | 17-10-135-035-1058 |
| 43C | 17-10-135-035-1057 |
| 42C | 17-10-135-035-1056 |
| 41C | 17-10-135-035-1055 |
| 40C | 17-10-135-035-1054 |
| 39C | 17-10-135-035-1053 |
| 38C | 17-10-135-035-1052 |
| 37C | 17-10-135-035-1051 |
| 36C | 17-10-135-035-1050 |
| 35C | 17-10-135-035-1049 |
| 34C | 17-10-135-035-1048 |
| 33C | 17-10-135-035-1047 |

| | |
|------|---------------------|
| 32C | 17-10-135-035-1046 |
| 31C | 17-10-135-035-1045 |
| 30C | 17-10-135-035-1044 |
| 29C | 17-10-135-035-1043 |
| 49B | 17-10-135-035-1042 |
| 48B | 17-10-135-035-1041 |
| 47B | 17-10-135-035-1040 |
| 46B | 17-10-135-035-1039 |
| 45B | 17-10-135-035-1038 |
| 44B | 17-10-135-035-1037 |
| 43B | 17-10-135-035-1036 |
| 42B | 17-10-135-035-1035 |
| 41B | 17-10-135-035-1034 |
| 40B | 17-10-135-035-1033 |
| 39B | 17-10-135-035-1032 |
| 38B | 17-10-135-035-1031 |
| 37B | 17-10-135-035-1030 |
| 36B | 17-10-135-035-1029 |
| 35B | 17-10-135-035-1028 |
| 34B | 17-10-135-035-1027 |
| 33B | 17-10-135-035-1026 |
| 32B | 17-10-135-035-1025 |
| 31B | 17-10-135-035-1024 |
| 30B | 17-10-135-035-1023 |
| 29B | 17-10-135-035-1022 |
| 49A | 17-10-135-035-1021 |
| 48A | 17-10-135-035-1020 |
| 47A | 17-10-135-035-1019 |
| 46A | 17-10-135-035-1018 |
| 45A | 17-10-135-035-1017 |
| 44A | 17-10-135-035-1016 |
| 43A | 17-10-135-035-1015 |
| 42A | 17-10-135-035-1014 |
| 41A | 17-10-135-035-1013 |
| 40A | 17-10-135-035-1012 |
| 39A | 17-10-135-035-1011 |
| 38A | 17-10-135-035-1010 |
| 37A | 17-10-135-035-1009 |
| 36A | 17-10-135-035-1008 |
| 35A | 17-10-135-035-1007 |
| 34A | 17-10-135-035-1006 |
| 33A | 17-10-135-035-1005 |
| 32A | 17-10-135-035-1004 |
| 31A | 17-10-135-035-1003 |
| 30A | 17-10-135-035-1002 |
| 29A | 17-10-135-035-1001 |
| 66C | 17-10-135-032-0000 |
| 64B | 17-10-135-032-0000 |

| 70E | 17-10-135-032-0000 |
|-----|--------------------|
| 81E | 17-10-135-032-0000 |
| 82E | 17-10-135-032-0000 |
| 33I | 17-10-135-032-0000 |
| 37L | 17-10-135-032-0000 |





# EXHIBIT B



0915931070 Page 41 of 71

**FIFTH AMENDMENT**
**TO DECLARATION OF CONDOMINIUM OWNERSHIP AND OF EASEMENTS,**
**RESTRICTIONS, COVENANTS, AND BYLAWS FOR**
**THE RESIDENCES AT 401 NORTH WABASH AVENUE, A CONDOMINIUM**

[Exhibit B]
[Percentage Interest in the Common Elements]

| Unit | | % Common Ownership |
|---|---|---|
| 29 | A | 0.2640% |
| 30 | A | 0.2667% |
| 31 | A | 0.2694% |
| 32 | A | 0.2720% |
| 33 | A | 0.2748% |
| 34 | A | 0.2775% |
| 35 | A | 0.2803% |
| 36 | A | 0.2831% |
| 37 | A | 0.2859% |
| 38 | A | 0.2888% |
| 39 | A | 0.2917% |
| 40 | A | 0.2946% |
| 41 | A | 0.3472% |
| 42 | A | 0.3507% |
| 43 | A | 0.3542% |
| 44 | A | 0.3655% |
| 45 | A | 0.3691% |
| 46 | A | 0.3726% |
| 47 | A | 0.3765% |
| 48 | A | 0.3603% |
| 49 | A | 0.3641% |
| 51 | A | 0.3292% |
| 52 | A | 0.2879% |
| 53 | A | 0.2908% |
| 54 | A | 0.2937% |
| 55 | A | 0.2967% |
| 56 | A | 0.2996% |
| 57 | A | 0.3026% |
| 58 | A | 0.3057% |

41

0915931070 Page 42 of 71

| Unit | | % C mm n Ownership |
|---|---|---|
| 59 | A | 0.3087% |
| 60 | A | 0.3118% |
| 61 | A | 0.3149% |
| 62 | A | 0.3181% |
| 63 | A | 0.3213% |
| 64 | A | 0.3245% |
| 65 | A | 0.3277% |
| 66 | A | 0.3310% |
| 67 | A | 0.3343% |
| 68 | A | 0.3376% |
| 69 | A | 0.3410% |
| 70 | A | 0.3444% |
| 71 | A | 0.3479% |
| 72 | A | 0.3514% |
| 73 | A | 0.3549% |
| 74 | A | 0.3584% |
| 75 | A | 0.3620% |
| 76 | A | 0.3656% |
| 77 | A | 0.3693% |
| 78 | A | 0.3730% |
| 79 | A | 0.3767% |
| 80 | A | 0.3992% |
| 81 | A | 0.4032% |
| 82 | A | 0.4072% |
| 83 | A | 0.4113% |
| 84 | A | 0.4154% |
| 85 | A | 0.4195% |
| 86 | A | 0.5408% |
| 87 | A | 0.9664% |
| 88 | A | 0.7768% |
| 89 | A | 1.8387% |
| 29 | B | 0.0741% |
| 30 | B | 0.0749% |
| 31 | B | 0.0756% |
| 32 | B | 0.0764% |
| 33 | B | 0.0771% |
| 34 | B | 0.0779% |
| 35 | B | 0.0797% |

42

0915031070 Page 43 of 71

| Unit | | % Comm n Ownership |
|---|---|---|
| 36 | B | 0.0785% |
| 37 | B | 0.0803% |
| 38 | B | 0.0811% |
| 39 | B | 0.0819% |
| 40 | B | 0.0827% |
| 41 | B | 0.0822% |
| 42 | B | 0.0031% |
| 43 | B | 0.0941% |
| 44 | B | 0.0950% |
| 45 | B | 0.0960% |
| 46 | B | 0.0969% |
| 47 | B | 0.0978% |
| 48 | B | 0.0989% |
| 49 | B | 0.0989% |
| 51 | B | 0.0869% |
| 52 | B | 0.0878% |
| 53 | B | 0.0887% |
| 54 | B | 0.0896% |
| 55 | B | 0.0905% |
| 56 | B | 0.0914% |
| 57 | B | 0.0923% |
| 58 | B | 0.0932% |
| 59 | B | 0.0941% |
| 60 | B | 0.0951% |
| 61 | B | 0.0960% |
| 62 | B | 0.0970% |
| 63 | B | 0.0980% |
| 64 | B | 0.0989% |
| 65 | B | 0.0989% |
| 66 | B | 0.1009% |
| 67 | B | 0.1016% |
| 68 | B | 0.1024% |
| 69 | B | 0.1030% |
| 70 | B | 0.1035% |
| 71 | B | 0.1040% |
| 72 | B | 0.1880% |
| 73 | B | 0.1817% |
| 74 | B | 0.1868% |
| 75 | B | 0.1995% |

43

| Unit | | % Comm B Ownership |
|---|---|---|
| 76 | B | 0.2034% |
| 77 | B | 0.2075% |
| 78 | B | 0.2116% |
| 79 | B | 0.2137% |
| 80 | B | 0.2213% |
| 81 | B | 0.2235% |
| 82 | B | 0.2257% |
| 83 | B | 0.2280% |
| 84 | B | 0.2303% |
| 85 | B | 0.2326% |
| 86 | B | 0.3080% |
| 87 | B | 0.9572% |
| 88 | B | 0.9777% |
| | | |
| 29 | C | 0.1172% |
| 30 | C | 0.1183% |
| 31 | C | 0.1195% |
| 32 | C | 0.1207% |
| 33 | C | 0.1219% |
| 34 | C | 0.1231% |
| 35 | C | 0.1244% |
| 36 | C | 0.1255% |
| 37 | C | 0.1269% |
| 38 | C | 0.1281% |
| 39 | C | 0.1294% |
| 40 | C | 0.1307% |
| 41 | C | 0.0922% |
| 42 | C | 0.0931% |
| 43 | C | 0.0941% |
| 44 | C | 0.0950% |
| 45 | C | 0.0960% |
| 46 | C | 0.0969% |
| 47 | C | 0.0979% |
| 48 | C | 0.0989% |
| 49 | C | 0.0999% |
| 51 | C | 0.0880% |
| 52 | C | 0.0888% |
| 53 | C | 0.0897% |
| 54 | C | 0.0906% |

44

0915931070 Page: 45 of 71

| Unit | | % Common Ownership |
|---|---|---|
| 55 | C | 0.0915% |
| 56 | C | 0.0925% |
| 57 | C | 0.0934% |
| 58 | C | 0.0943% |
| 59 | C | 0.0953% |
| 60 | C | 0.0962% |
| 61 | C | 0.0972% |
| 62 | C | 0.0981% |
| 63 | C | 0.0991% |
| 64 | C | 0.1001% |
| 65 | C | 0.1011% |
| 66 | C | 0.1021% |
| 67 | C | 0.1031% |
| 68 | C | 0.1042% |
| 69 | C | 0.1052% |
| 70 | C | 0.1063% |
| 71 | C | 0.1073% |
| 72 | C | 0.0766% |
| 73 | C | 0.0773% |
| 74 | C | 0.0781% |
| 75 | C | 0.0788% |
| 76 | C | 0.0797% |
| 77 | C | 0.0805% |
| 78 | C | 0.0813% |
| 79 | C | 0.0821% |
| 80 | C | 0.0829% |
| 81 | C | 0.0838% |
| 82 | C | 0.0846% |
| 83 | C | 0.0854% |
| 84 | C | 0.0863% |
| 85 | C | 0.0872% |
| 86 | C | 0.4911% |
| | | |
| 29 | D | 0.0785% |
| 30 | D | 0.0792% |
| 31 | D | 0.0800% |
| 32 | D | 0.0808% |
| 33 | D | 0.0816% |
| 34 | D | 0.0825% |

45

| Unit | | % Common Ownership |
|---|---|---|
| 35 | D | 0.0833% |
| 36 | D | 0.0841% |
| 37 | D | 0.0850% |
| 38 | D | 0.0858% |
| 39 | D | 0.0867% |
| 40 | D | 0.0875% |
| 41 | D | 0.0922% |
| 42 | D | 0.0931% |
| 43 | D | 0.0941% |
| 44 | D | 0.0950% |
| 45 | D | 0.0959% |
| 46 | D | 0.0969% |
| 47 | D | 0.0979% |
| 48 | D | 0.0989% |
| 49 | D | 0.0998% |
| 51 | D | 0.1755% |
| 52 | D | 0.1776% |
| 53 | D | 0.1764% |
| 54 | D | 0.1812% |
| 55 | D | 0.1830% |
| 56 | D | 0.1849% |
| 57 | D | 0.1867% |
| 58 | D | 0.1905% |
| 59 | D | 0.1924% |
| 60 | D | 0.1943% |
| 61 | D | 0.1962% |
| 62 | D | 0.1982% |
| 63 | D | 0.2002% |
| 64 | D | 0.2022% |
| 65 | D | 0.2042% |
| 66 | D | 0.2062% |
| 67 | D | 0.2083% |
| 68 | D | 0.2104% |
| 69 | D | 0.2125% |
| 70 | D | 0.2146% |
| 71 | D | 0.2168% |
| 72 | D | 0.3311% |
| 73 | D | 0.3377% |
| 74 | D | 0.3444% |

46

0915931070 Page 47 of 71

| Unit | | % Comm n Ownership |
|---|---|---|
| 75 | D | 0.3513% |
| 76 | D | 0.3584% |
| 77 | D | 0.3655% |
| 78 | D | 0.3692% |
| 79 | D | 0.3766% |
| 80 | D | 0.3934% |
| 81 | D | 0.3973% |
| 82 | D | 0.4013% |
| 83 | D | 0.4053% |
| 84 | D | 0.4094% |
| 85 | D | 0.4135% |
| 86 | D | 0.3972% |
| | | |
| 29 | E | 0.0704% |
| 30 | E | 0.0711% |
| 31 | E | 0.0718% |
| 32 | E | 0.0725% |
| 33 | E | 0.0732% |
| 34 | E | 0.0738% |
| 35 | E | 0.0747% |
| 36 | E | 0.0754% |
| 37 | E | 0.0762% |
| 38 | E | 0.0769% |
| 39 | E | 0.0777% |
| 40 | E | 0.0786% |
| 41 | E | 0.0869% |
| 42 | E | 0.0877% |
| 43 | E | 0.0886% |
| 44 | E | 0.0895% |
| 45 | E | 0.0904% |
| 46 | E | 0.0913% |
| 47 | E | 0.0922% |
| 48 | E | 0.0931% |
| 49 | E | 0.0940% |
| 51 | E | 0.2643% |
| 52 | E | 0.2670% |
| 53 | E | 0.2696% |
| 54 | E | 0.2723% |
| 55 | E | 0.2751% |

47

0916931070 Page 48 of 71

| Unit | | % Common Ownership |
|---|---|---|
| 56 | E | 0.2778% |
| 57 | E | 0.2806% |
| 58 | E | 0.2999% |
| 59 | E | 0.3029% |
| 60 | E | 0.3060% |
| 61 | E | 0.3090% |
| 62 | E | 0.3121% |
| 63 | E | 0.3152% |
| 64 | E | 0.3184% |
| 65 | E | 0.3216% |
| 66 | E | 0.3382% |
| 87 | E | 0.3416% |
| 68 | E | 0.3450% |
| 69 | E | 0.3485% |
| 70 | E | 0.3520% |
| 71 | E | 0.3555% |
| 72 | E | 0.1129% |
| 73 | E | 0.1140% |
| 74 | E | 0.1152% |
| 75 | E | 0.1163% |
| 76 | E | 0.1175% |
| 77 | E | 0.1187% |
| 78 | E | 0.1199% |
| 79 | E | 0.1211% |
| 80 | E | 0.1223% |
| 81 | E | 0.1235% |
| 82 | E | 0.1247% |
| 83 | E | 0.1260% |
| 84 | E | 0.1272% |
| 85 | E | 0.1285% |
| 28 | F | 0.1471% |
| 30 | F | 0.0778% |
| 31 | F | 0.0785% |
| 32 | F | 0.0793% |
| 33 | F | 0.0801% |
| 34 | F | 0.0609% |
| 35 | F | 0.0617% |
| 36 | F | 0.0825% |

48

0915931070 Page 49 of 71

| Unit | | % C mm n Ownership |
|---|---|---|
| 37 | F | 0.0834% |
| 38 | F | 0.0842% |
| 39 | F | 0.0851% |
| 40 | F | 0.0859% |
| 41 | F | 0.1467% |
| 42 | F | 0.1512% |
| 43 | F | 0.1527% |
| 44 | F | 0.1542% |
| 45 | F | 0.1558% |
| 46 | F | 0.1573% |
| 47 | F | 0.1589% |
| 48 | F | 0.1606% |
| 49 | F | 0.1621% |
| 51 | F | 0.1636% |
| 52 | F | 0.1859% |
| 53 | F | 0.1878% |
| 54 | F | 0.1899% |
| 55 | F | 0.1915% |
| 56 | F | 0.1934% |
| 57 | F | 0.1954% |
| 58 | F | 0.1973% |
| 59 | F | 0.1993% |
| 60 | F | 0.2013% |
| 61 | F | 0.2033% |
| 62 | F | 0.2054% |
| 63 | F | 0.2074% |
| 64 | F | 0.2095% |
| 65 | F | 0.2116% |
| 66 | F | 0.1187% |
| 67 | F | 0.1198% |
| 68 | F | 0.1210% |
| 69 | F | 0.1222% |
| 70 | F | 0.1235% |
| 71 | F | 0.1247% |
| 72 | F | 0.2349% |
| 73 | F | 0.2372% |
| 74 | F | 0.2396% |
| 75 | F | 0.2420% |
| 76 | F | 0.2444% |

49

| Unit | | % Comm n Ownership |
|---|---|---|
| 77 | F | 0.2469% |
| 78 | F | 0.2493% |
| 79 | F | 0.2518% |
| 80 | F | 0.2543% |
| 81 | F | 0.2569% |
| 82 | F | 0.2694% |
| 83 | F | 0.2620% |
| 84 | F | 0.2647% |
| 85 | F | 0.2656% |
| 30 | G | 0.0986% |
| 31 | G | 0.0995% |
| 32 | G | 0.1005% |
| 33 | G | 0.1015% |
| 34 | G | 0.1025% |
| 35 | G | 0.1036% |
| 36 | G | 0.1046% |
| 37 | G | 0.1057% |
| 38 | G | 0.1067% |
| 39 | G | 0.1078% |
| 40 | G | 0.1089% |
| 41 | G | 0.2294% |
| 42 | G | 0.2317% |
| 43 | G | 0.2340% |
| 44 | G | 0.2364% |
| 45 | G | 0.2387% |
| 46 | G | 0.2411% |
| 47 | G | 0.2435% |
| 48 | G | 0.2460% |
| 49 | G | 0.2484% |
| 51 | G | 0.1339% |
| 52 | G | 0.1353% |
| 53 | G | 0.1407% |
| 54 | G | 0.1419% |
| 55 | G | 0.1433% |
| 56 | G | 0.1448% |
| 57 | G | 0.1462% |
| 58 | G | 0.1477% |
| 59 | G | 0.1491% |

50

| Unit | | % Common Ownership |
|---|---|---|
| 80 | G | 0.1506% |
| 81 | G | 0.1521% |
| 82 | G | 0.1537% |
| 83 | G | 0.1552% |
| 84 | G | 0.1567% |
| 85 | G | 0.1583% |
| 66 | G | 0.2367% |
| 67 | G | 0.2390% |
| 68 | G | 0.2414% |
| 69 | G | 0.2438% |
| 70 | G | 0.2463% |
| 71 | G | 0.2487% |
| 72 | G | 0.1411% |
| 73 | G | 0.1425% |
| 74 | G | 0.1440% |
| 75 | G | 0.1454% |
| 76 | G | 0.1469% |
| 77 | G | 0.1483% |
| 78 | G | 0.1498% |
| 79 | G | 0.1513% |
| 80 | G | 0.1528% |
| 81 | G | 0.1544% |
| 82 | G | 0.1559% |
| 83 | G | 0.1575% |
| 84 | G | 0.1590% |
| 85 | G | 0.1606% |
| 29 | H | 0.2233% |
| 30 | H | 0.2256% |
| 31 | H | 0.2278% |
| 32 | H | 0.2301% |
| 33 | H | 0.2324% |
| 34 | H | 0.2347% |
| 35 | H | 0.2371% |
| 36 | H | 0.2394% |
| 37 | H | 0.2418% |
| 38 | H | 0.2443% |
| 39 | H | 0.2467% |
| 40 | H | 0.2492% |

51

| Unit | | % Comm n Ownership |
|---|---|---|
| 41 | H | 0.1834% |
| 42 | H | 0.1852% |
| 43 | H | 0.1871% |
| 44 | H | 0.1889% |
| 45 | H | 0.1923% |
| 46 | H | 0.1956% |
| 47 | H | 0.1990% |
| 48 | H | 0.2025% |
| 49 | H | 0.2066% |
| | | |
| 29 | I | 0.1603% |
| 30 | I | 0.0756% |
| 31 | I | 0.0764% |
| 32 | I | 0.0772% |
| 33 | I | 0.0779% |
| 34 | I | 0.0787% |
| 35 | I | 0.0795% |
| 36 | I | 0.0803% |
| 37 | I | 0.0811% |
| 38 | I | 0.0819% |
| 39 | I | 0.0827% |
| 40 | I | 0.0835% |
| 41 | I | 0.2128% |
| 42 | I | 0.2155% |
| 43 | I | 0.2182% |
| 44 | I | 0.2209% |
| 45 | I | 0.2252% |
| 46 | I | 0.2297% |
| 47 | I | 0.2343% |
| 48 | I | 0.2390% |
| 49 | I | 0.2466% |
| | | |
| 29 | J | 0.1692% |
| 30 | J | 0.1708% |
| 31 | J | 0.1726% |
| 32 | J | 0.1743% |
| 33 | J | 0.1760% |
| 34 | J | 0.1778% |
| 35 | J | 0.1796% |

52

| Unit | | % Common Ownership |
|---|---|---|
| 36 | J | 0.1814% |
| 37 | J | 0.1632% |
| 38 | J | 0.1650% |
| 39 | J | 0.1669% |
| 40 | J | 0.1687% |
| 41 | J | 0.1297% |
| 42 | J | 0.1314% |
| 43 | J | 0.1330% |
| 44 | J | 0.1347% |
| 45 | J | 0.1364% |
| 46 | J | 0.1384% |
| 47 | J | 0.1406% |
| 48 | J | 0.1426% |
| 49 | J | 0.1447% |
| 29 | K | 0.2291% |
| 30 | K | 0.2314% |
| 31 | K | 0.2337% |
| 32 | K | 0.2361% |
| 33 | K | 0.2384% |
| 34 | K | 0.2406% |
| 35 | K | 0.2432% |
| 36 | K | 0.2457% |
| 37 | K | 0.2481% |
| 38 | K | 0.2506% |
| 39 | K | 0.2531% |
| 40 | K | 0.2556% |
| 30 | L | 0.0872% |
| 31 | L | 0.0881% |
| 32 | L | 0.0890% |
| 33 | L | 0.0899% |
| 34 | L | 0.0908% |
| 35 | L | 0.0917% |
| 36 | L | 0.0926% |
| 37 | L | 0.0935% |
| 38 | L | 0.0945% |
| 39 | L | 0.0954% |
| 40 | L | 0.0964% |

53

0915931070 Page 54 of 71

| Unit | | % Common Ownership |
|------|---|-----|
| | | |
| **RESIDENTIAL PARKING** | | |
| P | 1 | 0.0094% |
| P | 2 | 0.0094% |
| P | 3 | 0.0094% |
| P | 4 | 0.0094% |
| P | 5 | 0.0094% |
| P | 6 | 0.0094% |
| P | 7 | 0.0094% |
| P | 8 | 0.0094% |
| P | 9 | 0.0094% |
| P | 10 | 0.0094% |
| P | 11 | 0.0094% |
| P | 12 | 0.0094% |
| P | 13 | 0.0094% |
| P | 14 | 0.0094% |
| P | 15 | 0.0094% |
| P | 16 | 0.0094% |
| P | 17 | 0.0094% |
| P | 18 | 0.0094% |
| P | 19 | 0.0094% |
| P | 20 | 0.0094% |
| P | 21 | 0.0094% |
| P | 22 | 0.0094% |
| P | 23 | 0.0094% |
| P | 24 | 0.0094% |
| P | 25 | 0.0094% |
| P | 26 | 0.0094% |
| P | 27 | 0.0094% |
| P | 28 | 0.0094% |
| P | 29 | 0.0094% |
| P | 30 | 0.0094% |
| P | 31 | 0.0094% |
| P | 32 | 0.0094% |
| P | 33 | 0.0094% |
| P | 34 | 0.0094% |
| P | 35 | 0.0094% |
| P | 36 | 0.0094% |
| P | 37 | 0.0094% |
| P | 38 | 0.0094% |

54

0915931070 Page: 55 of 71

| Unit | | % Common Ownership |
|---|---|---|
| P | 39 | 0.0094% |
| P | 40 | 0.0094% |
| P | 41 | 0.0094% |
| P | 42 | 0.0094% |
| P | 43 | 0.0094% |
| P | 44 | 0.0094% |
| P | 45 | 0.0094% |
| P | 46 | 0.0094% |
| P | 47 | 0.0094% |
| P | 48 | 0.0094% |
| P | 49 | 0.0094% |
| P | 50 | 0.0094% |
| P | 51 | 0.0094% |
| P | 52 | 0.0094% |
| P | 53 | 0.0094% |
| P | 54 | 0.0094% |
| P | 55 | 0.0094% |
| P | 56 | 0.0094% |
| P | 57 | 0.0094% |
| P | 58 | 0.0094% |
| P | 59 | 0.0094% |
| P | 60 | 0.0094% |
| P | 61 | 0.0094% |
| P | 62 | 0.0094% |
| P | 63 | 0.0094% |
| P | 64 | 0.0094% |
| P | 65 | 0.0094% |
| P | 66 | 0.0094% |
| P | 67 | 0.0094% |
| P | 68 | 0.0094% |
| P | 70 | 0.0094% |
| P | 71 | 0.0222% |
| P | 72 | 0.0094% |
| P | 73 | 0.0094% |
| P | 74 | 0.0094% |
| P | 75 | 0.0094% |
| P | 76 | 0.0094% |
| P | 77 | 0.0094% |
| P | 78 | 0.0094% |
| P | 79 | 0.0185% |
| P | 80 | 0.0185% |

55

Order: NEILB1
Doc: 0915931070

DocumentRetrieval : AutoSearch

0915931070 Page 59 of 71

| Unit | | % Common Ownership |
|---|---|---|
| P | 81 | 0.0094% |
| P | 83 | 0.0094% |
| P | 87 | 0.0185% |
| P | 89 | 0.0094% |
| P | 90 | 0.0094% |
| P | 91 | 0.0094% |
| P | 92 | 0.0094% |
| P | 93 | 0.0094% |
| P | 94 | 0.0094% |
| P | 95 | 0.0094% |
| P | 96 | 0.0094% |
| P | 97 | 0.0094% |
| P | 98 | 0.0094% |
| P | 99 | 0.0094% |
| P | 100 | 0.0094% |
| P | 101 | 0.0094% |
| P | 102 | 0.0094% |
| P | 103 | 0.0094% |
| P | 104 | 0.0094% |
| P | 105 | 0.0094% |
| P | 106 | 0.0094% |
| P | 107 | 0.0094% |
| P | 108 | 0.0094% |
| P | 109 | 0.0094% |
| P | 110 | 0.0094% |
| P | 111 | 0.0094% |
| P | 112 | 0.0094% |
| P | 113 | 0.0094% |
| P | 114 | 0.0094% |
| P | 115 | 0.0094% |
| P | 116 | 0.0094% |
| P | 117 | 0.0094% |
| P | 118 | 0.0094% |
| P | 119 | 0.0094% |
| P | 120 | 0.0094% |
| P | 121 | 0.0094% |
| P | 122 | 0.0094% |
| P | 123 | 0.0094% |
| P | 124 | 0.0094% |
| P | 125 | 0.0094% |
| P | 126 | 0.0094% |

56

| Unit | | % Common Ownership |
|---|---|---|
| P | 127 | 0.0094% |
| P | 128 | 0.0094% |
| P | 129 | 0.0094% |
| P | 130 | 0.0094% |
| P | 131 | 0.0094% |
| P | 132 | 0.0094% |
| P | 133 | 0.0094% |
| P | 134 | 0.0094% |
| P | 135 | 0.0094% |
| P | 136 | 0.0094% |
| P | 137 | 0.0094% |
| P | 138 | 0.0094% |
| P | 139 | 0.0094% |
| P | 140 | 0.0094% |
| P | 141 | 0.0094% |
| P | 142 | 0.0094% |
| P | 143 | 0.0094% |
| P | 144 | 0.0094% |
| P | 145 | 0.0094% |
| P | 146 | 0.0094% |
| P | 147 | 0.0094% |
| P | 148 | 0.0094% |
| P | 149 | 0.0094% |
| P | 150 | 0.0094% |
| P | 151 | 0.0094% |
| P | 152 | 0.0094% |
| P | 153 | 0.0094% |
| P | 154 | 0.0094% |
| P | 155 | 0.0094% |
| P | 156 | 0.0094% |
| P | 157 | 0.0094% |
| P | 158 | 0.0094% |
| P | 159 | 0.0094% |
| P | 160 | 0.0094% |
| P | 161 | 0.0094% |
| P | 162 | 0.0094% |
| P | 163 | 0.0094% |
| P | 164 | 0.0094% |
| P | 165 | 0.0094% |
| P | 166 | 0.0094% |
| P | 167 | 0.0094% |

57

*DocumentRetrieval : AutoSearch*

| Unit | | % Common Ownership |
|---|---|---|
| P | 168 | 0.0094% |
| P | 169 | 0.0185% |
| P | 170 | 0.0094% |
| P | 171 | 0.0185% |
| P | 172 | 0.0222% |
| P | 173 | 0.0094% |
| P | 174 | 0.0094% |
| P | 175 | 0.0094% |
| P | 176 | 0.0094% |
| P | 177 | 0.0094% |
| P | 178 | 0.0094% |
| P | 179 | 0.0094% |
| P | 184 | 0.0185% |
| P | 186 | 0.0094% |
| P | 187 | 0.0094% |
| P | 188 | 0.0094% |
| P | 189 | 0.0094% |
| P | 190 | 0.0094% |
| P | 191 | 0.0094% |
| P | 192 | 0.0094% |
| P | 194 | 0.0094% |
| P | 195 | 0.0094% |
| P | 196 | 0.0094% |
| P | 197 | 0.0094% |
| P | 198 | 0.0094% |
| P | 199 | 0.0094% |
| P | 200 | 0.0094% |
| P | 201 | 0.0094% |
| P | 202 | 0.0094% |
| P | 203 | 0.0094% |
| P | 204 | 0.0094% |
| P | 205 | 0.0094% |
| P | 206 | 0.0094% |
| P | 207 | 0.0094% |
| P | 208 | 0.0094% |
| P | 209 | 0.0094% |
| P | 210 | 0.0094% |
| P | 211 | 0.0094% |
| P | 212 | 0.0094% |
| P | 213 | 0.0094% |
| P | 214 | 0.0094% |

58

*DocumentRetrieval : AutoSearch*

0915931070 Page. 59 of 71

| Unit | | % Common Ownership |
|---|---|---|
| P | 215 | 0.0094% |
| P | 216 | 0.0094% |
| P | 217 | 0.0094% |
| P | 218 | 0.0094% |
| P | 219 | 0.0094% |
| P | 220 | 0.0094% |
| P | 221 | 0.0094% |
| P | 222 | 0.0094% |
| P | 223 | 0.0094% |
| P | 224 | 0.0094% |
| P | 225 | 0.0094% |
| P | 226 | 0.0094% |
| P | 227 | 0.0094% |
| P | 228 | 0.0094% |
| P | 229 | 0.0094% |
| P | 230 | 0.0094% |
| P | 231 | 0.0094% |
| P | 232 | 0.0094% |
| P | 233 | 0.0094% |
| P | 234 | 0.0094% |
| P | 235 | 0.0094% |
| P | 236 | 0.0094% |
| P | 237 | 0.0094% |
| P | 238 | 0.0094% |
| P | 239 | 0.0094% |
| P | 240 | 0.0094% |
| P | 241 | 0.0094% |
| P | 242 | 0.0094% |
| P | 243 | 0.0094% |
| P | 244 | 0.0094% |
| P | 245 | 0.0094% |
| P | 246 | 0.0094% |
| P | 247 | 0.0094% |
| P | 248 | 0.0094% |
| P | 249 | 0.0094% |
| P | 250 | 0.0094% |
| P | 251 | 0.0094% |
| P | 252 | 0.0094% |
| P | 253 | 0.0094% |
| P | 254 | 0.0094% |
| P | 255 | 0.0094% |

59

Order: NEILB1
Doc: 0915931070

DocumentRetrieval    AutoSearch

0915931070 Page: 60 of 71

| Unit | | % C mm n Ownership |
|---|---|---|
| P | 256 | 0.0094% |
| P | 257 | 0.0094% |
| P | 258 | 0.0094% |
| P | 259 | 0.0094% |
| P | 260 | 0.0094% |
| P | 261 | 0.0094% |
| P | 262 | 0.0094% |
| P | 263 | 0.0094% |
| P | 264 | 0.0094% |
| P | 265 | 0.0094% |
| P | 266 | 0.0094% |
| P | 267 | 0.0222% |
| P | 268 | 0.0094% |
| P | 269 | 0.0094% |
| P | 270 | 0.0094% |
| P | 271 | 0.0094% |
| P | 272 | 0.0185% |
| P | 273 | 0.0185% |
| P | 274 | 0.0094% |
| P | 275 | 0.0094% |
| P | 276 | 0.0185% |
| P | 282 | 0.0094% |
| P | 283 | 0.0094% |
| P | 284 | 0.0094% |
| P | 286 | 0.0094% |
| P | 287 | 0.0094% |
| P | 288 | 0.0094% |
| P | 289 | 0.0094% |
| P | 290 | 0.0094% |
| P | 291 | 0.0094% |
| P | 292 | 0.0094% |
| P | 293 | 0.0094% |
| P | 294 | 0.0094% |
| P | 295 | 0.0094% |
| P | 296 | 0.0094% |
| P | 297 | 0.0094% |
| P | 298 | 0.0094% |
| P | 299 | 0.0094% |
| P | 300 | 0.0094% |
| P | 301 | 0.0094% |
| P | 302 | 0.0094% |

60

0915931070 Page: 61 of 71

| Unit | | % Common Ownership |
|---|---|---|
| P | 303 | 0.0094% |
| P | 304 | 0.0094% |
| P | 305 | 0.0094% |
| P | 306 | 0.0094% |
| P | 307 | 0.0094% |
| P | 308 | 0.0094% |
| P | 309 | 0.0094% |
| P | 310 | 0.0094% |
| P | 311 | 0.0094% |
| P | 312 | 0.0094% |
| P | 313 | 0.0094% |
| P | 314 | 0.0094% |
| P | 315 | 0.0094% |
| P | 316 | 0.0094% |
| P | 317 | 0.0094% |
| P | 318 | 0.0094% |
| P | 319 | 0.0094% |
| P | 320 | 0.0094% |
| P | 321 | 0.0094% |
| P | 322 | 0.0094% |
| P | 323 | 0.0094% |
| P | 324 | 0.0094% |
| P | 325 | 0.0094% |
| P | 326 | 0.0094% |
| P | 327 | 0.0094% |
| P | 328 | 0.0094% |
| P | 329 | 0.0094% |
| P | 330 | 0.0094% |
| P | 331 | 0.0094% |
| P | 332 | 0.0094% |
| P | 333 | 0.0094% |
| P | 334 | 0.0094% |
| P | 335 | 0.0094% |
| P | 336 | 0.0094% |
| P | 337 | 0.0094% |
| P | 338 | 0.0094% |
| P | 339 | 0.0094% |
| P | 340 | 0.0094% |
| P | 341 | 0.0094% |
| P | 342 | 0.0094% |
| P | 343 | 0.0094% |

61

| Unit | | %C mm in Ownership |
|---|---|---|
| P | 344 | 0.0094% |
| P | 345 | 0.0094% |
| P | 346 | 0.0094% |
| P | 347 | 0.0094% |
| P | 348 | 0.0094% |
| P | 349 | 0.0094% |
| P | 350 | 0.0094% |
| P | 351 | 0.0094% |
| P | 352 | 0.0094% |
| P | 353 | 0.0094% |
| P | 354 | 0.0094% |
| P | 355 | 0.0094% |
| P | 356 | 0.0094% |
| P | 357 | 0.0094% |
| P | 358 | 0.0094% |
| P | 359 | 0.0094% |
| P | 360 | 0.0094% |
| P | 361 | 0.0185% |
| P | 362 | 0.0185% |
| P | 363 | 0.0222% |
| P | 364 | 0.0094% |
| P | 365 | 0.0094% |
| P | 366 | 0.0094% |
| P | 367 | 0.0094% |
| P | 368 | 0.0094% |
| P | 369 | 0.0094% |
| P | 370 | 0.0094% |
| P | 371 | 0.0094% |
| P | 376 | 0.0185% |
| P | 378 | 0.0094% |
| P | 379 | 0.0094% |
| P | 380 | 0.0094% |
| P | 381 | 0.0094% |
| P | 382 | 0.0094% |
| P | 383 | 0.0094% |
| P | 385 | 0.0094% |
| P | 386 | 0.0094% |
| P | 387 | 0.0094% |
| P | 388 | 0.0094% |
| P | 389 | 0.0094% |
| P | 390 | 0.0094% |

62

0915931070 Page 83 of 71

| Unit | | % C mm n Ownership |
|---|---|---|
| P | 391 | 0.0094% |
| P | 392 | 0.0094% |
| P | 393 | 0.0094% |
| P | 394 | 0.0094% |
| P | 395 | 0.0094% |
| P | 396 | 0.0094% |
| P | 397 | 0.0094% |
| P | 398 | 0.0094% |
| P | 399 | 0.0094% |
| P | 400 | 0.0094% |
| P | 401 | 0.0094% |
| P | 402 | 0.0094% |
| P | 403 | 0.0094% |
| P | 404 | 0.0094% |
| P | 405 | 0.0094% |
| P | 406 | 0.0094% |
| P | 407 | 0.0094% |
| P | 408 | 0.0094% |
| P | 409 | 0.0094% |
| P | 410 | 0.0094% |
| P | 411 | 0.0094% |
| P | 412 | 0.0094% |
| P | 413 | 0.0111% |
| P | 414 | 0.0111% |
| P | 415 | 0.0111% |
| HC | 416 | 0.0111% |
| P | 417 | 0.0111% |
| HC | 418 | 0.0111% |
| P | 419 | 0.0111% |
| HC | 420 | 0.0111% |
| P | 421 | 0.0111% |
| HC | 422 | 0.0111% |
| P | 423 | 0.0111% |
| HC | 424 | 0.0111% |
| P | 425 | 0.0111% |
| HC | 426 | 0.0111% |
| P | 427 | 0.0111% |
| P | 428 | 0.0111% |
| P | 429 | 0.0111% |
| P | 430 | 0.0111% |
| P | 431 | 0.0111% |

63

| Unit | | % Common Ownership |
|---|---|---|
| P | 432 | 0.0111% |
| P | 433 | 0.0111% |
| P | 434 | 0.0111% |
| P | 435 | 0.0111% |
| P | 436 | 0.0111% |
| HC | 437 | 0.0111% |
| HC | 438 | 0.0111% |
| P | 439 | 0.0111% |
| P | 441 | 0.0094% |
| P | 442 | 0.0094% |
| P | 443 | 0.0094% |
| P | 444 | 0.0094% |
| P | 445 | 0.0094% |
| P | 446 | 0.0094% |
| P | 447 | 0.0094% |
| P | 448 | 0.0094% |
| P | 449 | 0.0094% |
| P | 450 | 0.0094% |
| P | 451 | 0.0094% |
| P | 452 | 0.0094% |
| P | 453 | 0.0094% |
| P | 454 | 0.0094% |
| P | 455 | 0.0094% |
| P | 456 | 0.0094% |
| P | 457 | 0.0094% |
| P | 458 | 0.0094% |
| P | 459 | 0.0094% |
| P | 460 | 0.0094% |
| P | 461 | 0.0094% |
| P | 462 | 0.0094% |
| P | 463 | 0.0094% |
| P | 464 | 0.0094% |
| P | 465 | 0.0094% |
| P | 466 | 0.0094% |
| P | 467 | 0.0094% |
| P | 468 | 0.0094% |
| P | 469 | 0.0094% |
| P | 470 | 0.0094% |
| P | 471 | 0.0094% |
| P | 472 | 0.0094% |
| P | 473 | 0.0094% |

64

| Unit | | % Common Ownership |
|---|---|---|
| P | 474 | 0.0094% |
| P | 475 | 0.0094% |
| P | 476 | 0.0094% |
| P | 477 | 0.0094% |
| P | 478 | 0.0094% |
| P | 479 | 0.0094% |
| P | 480 | 0.0094% |
| P | 481 | 0.0094% |
| P | 482 | 0.0094% |
| P | 483 | 0.0094% |
| P | 484 | 0.0094% |
| P | 485 | 0.0094% |
| P | 486 | 0.0094% |
| P | 487 | 0.0094% |
| P | 488 | 0.0094% |
| P | 489 | 0.0094% |
| P | 491 | 0.0185% |
| P | 492 | 0.0094% |
| P | 493 | 0.0094% |
| P | 495 | 0.0094% |
| P | 497 | 0.0094% |
| P | 498 | 0.0094% |
| P | 499 | 0.0094% |
| P | 500 | 0.0185% |
| P | 501 | 0.0185% |
| P | 502 | 0.0094% |
| P | 503 | 0.0094% |
| P | 504 | 0.0094% |
| P | 505 | 0.0094% |
| P | 506 | 0.0222% |
| P | 507 | 0.0094% |
| P | 508 | 0.0094% |
| P | 509 | 0.0102% |
| P | 510 | 0.0102% |
| P | 511 | 0.0102% |
| P | 512 | 0.0102% |
| P | 513 | 0.0102% |
| P | 514 | 0.0102% |
| P | 515 | 0.0102% |
| P | 516 | 0.0102% |
| P | 517 | 0.0102% |

65

0915931070 Page 86 of 71

| Unit | | %C mm n Ownership |
|---|---|---|
| P | 518 | 0.0102% |
| P | 519 | 0.0102% |
| P | 520 | 0.0102% |
| P | 521 | 0.0102% |
| P | 522 | 0.0102% |
| P | 523 | 0.0102% |
| P | 524 | 0.0102% |
| P | 525 | 0.0102% |
| P | 526 | 0.0102% |
| P | 527 | 0.0102% |
| P | 528 | 0.0102% |
| P | 529 | 0.0102% |
| P | 530 | 0.0102% |
| P | 531 | 0.0102% |
| P | 532 | 0.0102% |
| P | 533 | 0.0102% |
| P | 534 | 0.0102% |
| P | 535 | 0.0102% |
| P | 536 | 0.0102% |
| P | 537 | 0.0102% |
| P | 538 | 0.0102% |
| P | 539 | 0.0102% |
| P | 540 | 0.0102% |
| P | 541 | 0.0102% |
| P | 542 | 0.0102% |
| P | 543 | 0.0102% |
| P | 544 | 0.0102% |
| P | 545 | 0.0102% |
| P | 546 | 0.0102% |
| P | 547 | 0.0102% |
| P | 548 | 0.0102% |
| P | 549 | 0.0102% |
| P | 550 | 0.0102% |
| P | 551 | 0.0102% |
| P | 552 | 0.0102% |
| P | 553 | 0.0102% |
| P | 554 | 0.0102% |
| P | 555 | 0.0102% |
| P | 556 | 0.0102% |
| P | 557 | 0.0102% |
| P | 558 | 0.0102% |

66

0915931070 Page- 67 of 71

| Unit | | % Common Ownership |
|---|---|---|
| P | 559 | 0.0102% |
| P | 560 | 0.0102% |
| P | 561 | 0.0102% |
| P | 562 | 0.0102% |
| P | 563 | 0.0102% |
| P | 564 | 0.0102% |
| P | 565 | 0.0102% |
| P | 566 | 0.0102% |
| P | 567 | 0.0102% |
| P | 568 | 0.0102% |
| P | 569 | 0.0102% |
| P | 570 | 0.0102% |
| P | 571 | 0.0102% |
| P | 572 | 0.0102% |
| P | 573 | 0.0102% |
| P | 574 | 0.0102% |
| P | 575 | 0.0102% |
| P | 576 | 0.0102% |
| P | 577 | 0.0102% |
| P | 578 | 0.0185% |
| P | 580 | 0.0185% |
| P | 582 | 0.0102% |
| P | 583 | 0.0102% |
| P | 584 | 0.0102% |
| P | 585 | 0.0102% |
| P | 586 | 0.0102% |
| P | 587 | 0.0102% |
| P | 589 | 0.0102% |
| P | 590 | 0.0102% |
| P | 591 | 0.0222% |
| P | 592 | 0.0102% |
| P | 596 | 0.0102% |
| P | 597 | 0.0102% |
| P | 598 | 0.0102% |
| P | 599 | 0.0102% |
| P | 600 | 0.0102% |
| P | 601 | 0.0102% |
| P | 602 | 0.0102% |
| P | 603 | 0.0102% |
| P | 604 | 0.0185% |
| P | 606 | 0.0111% |

67

| Unit | | % C mm n Ownership |
|---|---|---|
| P | 609 | 0.0111% |
| P | 610 | 0.0111% |
| P | 611 | 0.0111% |
| P | 612 | 0.0111% |
| P | 613 | 0.0111% |
| P | 814 | 0.0111% |
| P | 615 | 0.0111% |
| P | 616 | 0.0111% |
| P | 617 | 0.0111% |
| P | 618 | 0.0222% |
| P | 619 | 0.0222% |
| P | 620 | 0.0222% |
| P | 621 | 0.0222% |
| P | 622 | 0.0148% |
| P | 623 | 0.0148% |
| P | 605 | 0.0102% |
| P | 606 | 0.0102% |
| P | 607 | 0.0102% |
| P | 624 | 0.0102% |
| P | 625 | 0.0102% |
| P | 626 | 0.0102% |
| P | 627 | 0.0102% |
| P | 628 | 0.0102% |
| P | 629 | 0.0102% |
| P | 630 | 0.0102% |
| P | 631 | 0.0102% |
| P | 632 | 0.0102% |
| P | 633 | 0.0102% |
| P | 634 | 0.0102% |
| P | 635 | 0.0102% |
| P | 636 | 0.0102% |
| P | 637 | 0.0102% |
| P | 638 | 0.0102% |
| P | 639 | 0.0102% |
| P | 640 | 0.0102% |
| P | 641 | 0.0102% |
| P | 642 | 0.0102% |
| P | 643 | 0.0102% |
| P | 644 | 0.0102% |
| P | 645 | 0.0102% |
| P | 646 | 0.0102% |

68

| Unit | | % Common Ownership |
|---|---|---|
| P | 647 | 0.0102% |
| P | 648 | 0.0102% |
| P | 649 | 0.0102% |
| P | 650 | 0.0102% |
| P | 651 | 0.0102% |
| P | 652 | 0.0102% |
| P | 653 | 0.0102% |
| P | 654 | 0.0102% |
| P | 655 | 0.0102% |
| P | 656 | 0.0102% |
| P | 657 | 0.0102% |
| P | 658 | 0.0102% |
| P | 659 | 0.0102% |
| P | 660 | 0.0102% |
| P | 661 | 0.0102% |
| P | 662 | 0.0102% |
| P | 663 | 0.0102% |
| P | 664 | 0.0102% |
| P | 665 | 0.0102% |
| P | 666 | 0.0102% |
| P | 667 | 0.0102% |
| P | 668 | 0.0102% |
| P | 669 | 0.0102% |
| P | 670 | 0.0102% |
| P | 671 | 0.0102% |
| P | 672 | 0.0102% |
| P | 673 | 0.0102% |
| P | 674 | 0.0102% |
| P | 675 | 0.0102% |
| P | 676 | 0.0102% |
| P | 677 | 0.0102% |
| P | 678 | 0.0102% |
| P | 679 | 0.0102% |
| P | 680 | 0.0102% |
| P | 681 | 0.0102% |
| P | 682 | 0.0102% |
| P | 683 | 0.0102% |
| P | 684 | 0.0102% |
| P | 685 | 0.0102% |
| P | 686 | 0.0102% |
| P | 687 | 0.0102% |

69

0015931070 Page: 70 of 71

| Unit | | % Comm n Ownership |
|---|---|---|
| P | 688 | 0.0102% |
| P | 689 | 0.0102% |
| P | 690 | 0.0185% |
| P | 691 | 0.0185% |
| P | 692 | 0.0102% |
| P | 693 | 0.0102% |
| P | 694 | 0.0102% |
| P | 695 | 0.0102% |
| P | 696 | 0.0102% |
| P | 697 | 0.0102% |
| P | 698 | 0.0102% |
| P | 699 | 0.0102% |
| P | 700 | 0.0102% |
| P | 701 | 0.0102% |
| P | 702 | 0.0102% |
| P | 703 | 0.0102% |
| P | 704 | 0.0102% |
| P | 705 | 0.0102% |
| P | 706 | 0.0102% |
| P | 707 | 0.0102% |
| P | 708 | 0.0102% |
| P | 709 | 0.0185% |
| TOTAL | | 100.0000% |

70



# EXHIBIT C



Ascher Brothers Company Inc.

Exhibit C

| Unit Owner | Unit No. | Parking No. | Lender | PIN # |
|---|---|---|---|---|
| Nicholas & Linda Pianetto | 29B | P489 | *** | 17-10-135-035-1022 |
| Jesston P Reno, Gregory Chinlund & Thomas J Ramsdell | 29C | — | Wells Fargo Bk 0830522083 | 17-10-135-035-1043 |
| Siu Ling Roebuck & Malcolm Roebuck | 29H | P35, P36 | Standard B&T Co 0900231041 | 17-10-135-035-1147 17-10-135-035-1235 17-10-135-035-1236 |
| Chicago Title Trust Co Trust, Success to Amer Nat Bank & Trust Co of Chicago, as Trustee UTA DTD Aug 28, 1991, AKA 114456-08 | 29K & HC416 | P87D | *** | 17-10-135-035-1189 17-10-135-035-1282 |
| Jean W Dolan as Trustee of the Jean W Dolan Trust | 30B | | Wells Fargo Bk 0822133091 | 17-10-135-035-1023 |
| Brian Jones & Ronald S Jones | 30E | P370 | *** | 17-10-135-035-1086 |
| Joanna Cutler | 30F | — | Wells Fargo Bk 0826840121 | 17-10-135-035-1107 |
| Sheila Devany & Vincent Armand | 30G | P1 | Midwest B&T Co 0833633048, MERS 0833633047, JP Morgan Chase Bk 0828140079 | 17-10-135-035-1127 17-10-135-035-1201 |
| Ramesh Naram & Krishna Naram | 30I | P37, P73 | Naram Krishna Tr 0829222054 | 17-10-135-035-1237 |
| John Bowling & Jill Bowling | 30L | P360 | *** | 17-10-135-035-1542 |
| Vasconio H Rhoden & Colleen J Watson | 31B | P457 | JP Morgan Chase Bk 0629744027 | 17-10-135-035-1024 17-10-135-035-1632 |
| Matthew T Smith | 31D | P501 | Northern Trust Co 08273742042 | 17-10-135-035-1066 |
| Jack Leya | 31E | P64 | Harris 0822826182 | 17-10-135-035-1087 17-10-135-035-1284 |
| Charles C Park | 31G | P503 | American Eagle Bk 0825204102 | 17-10-135-035-1128 |
| Spero Theodorou & Peter Theodorou | 31I | P092 | *** | 17-10-135-035-1286 |
| Jose P and Hermoni L Delarosa | 32D | P70 | Herani L Delarosa Trust 0822801019 | 17-10-135-035-1067 17-10-135-035-1269 |
| George G and Patty Bannos, Theordore Pitsis | 32E | P156 | North Comm Bk 0822826159 | 17-10-135-035-1088 |
| Philip L and Tammy L Patrone | 32F | P447 | Wells Fargo Bk 0829435104, Cornerstone Natl B&T Co 0822401005, Cornerstone Natl B&T Co 0822401003 | 17-10-135-035-1109 |
| Camelia Gorden | 32G | P163 | Wells Fargo Bk 0825540033, Belgravia Mtg Grp LLC 0825540032 | 17-10-135-035-1129 |
| George & Cense M Escobedo | 32K | P461 & P462 | *** | 17-10-135-035-1192 |
| Steven & Gloria Silverberg | 33E | P9 | Wells Fargo Bk 0823233033 | 17-10-135-035-1089 17-10-135-035-1209 |
| Dulce Brandt | 33F | P121 | First B&T 0824941012 | 17-10-135-035-1110 17-10-135-035-1315 |
| Hui Wang & Kai Wang | 33I | — | *** | 17-10-135-032-0000 |

**Ascher Brothers Company Inc.**                                                    Exhibit C

| Patrick T. Kane, II | 33J | P433 & P451 | MERS 0827342051 | 17-10-135-035-1172 |
|---|---|---|---|---|
| Michael B. Himes | 33K | P455 | *** | 17-10-135-035-1193 |
| Waldemar P. & Joanna Chodakowski | 35E | P81 | American Chartered Bk 0826126056 | 17-10-135-035-1091<br>17-10-135-035-1280 |
| Loren B. Robinson | 35F | P93 | Wells Fargo Bk 0825540002 | 17-10-135-035-1112<br>17-10-135-035-1287 |
| Vedavathi Est Movva as Trustee of the Vedavathi Est Movva Trust | 35K | | Wells Fargo Bk 0828131026; Wells Fargo Bk 0828131025 | 17-10-135-035-1195 |
| Serguei A. Antipov | 36A | P430 & P431 | *** | 17-10-135-035-1008 |
| Corina & Jacqueline W. Tsang | 36F | P50 | Northern Trust Co. 0911355021 | 17-10-135-035-1113<br>17-10-135-035-1250 |
| Chun Leon Chen | 36G | | JP Morgan Chase Bk 082640117 | 17-10-135-035-1133 |
| Professional Medical Surgical Supply, Inc | 36J | P90 & P91 | First Midwest Bk 0824211107 | 17-10-135-035-1175<br>17-10-135-035-1284<br>17-10-135-035-1285 |
| Terry Barnes & Janet Barnes | 36K | — | *** | 17-10-135-035-1196 |
| Gary E. & Therese R. Martin | 37F | | Harris 0824104136 | 17-10-135-035-1114 |
| Jonathan S. Won | 37G | | Marquette Bk 0908505005 | 17-10-135-035-1134 |
| J. Tyler Johnston & Melanie Saxer Johnston, Settlors of the Tyler and Melanie Johnston Trust dated June 11, 1998 | 37K | P575 | *** | 17-10-135-035-1197 |
| Frank Kastory | 37L | — | *** | 17-10-135-032-0000 |
| Piotr W. Palej | 38B | P72 | Arcola Homestead Sav Bk 0826633044 | 17-10-135-035-1031<br>17-10-135-035-1271 |
| Saroja Bharati | 38K | P561 | Gold Coast Bk 0929218035 | 17-10-135-035-1198 |
| Chicago Title Land Trust - Trust #12116703 | 39A & HC418 | P419 | *** | 17-10-135-035-1011 |
| Chicago Title Land Trust Trust - Trust #12116703 | 39B | P578 | *** | 17-10-135-035-1032 |
| Mehdi M. Mirbagheri & Maryann Sadegh Beygi | 39D | | International BK Chgo 0825904184 | 17-10-135-035-1074 |
| Tat Kin & Corina Tsang | 39F | P251 | *** | 17-10-135-035-1116 |
| Jaunilito N. & Joy Seldera | 39G | P359 | *** | 17-10-135-035-1136 |
| Danilo V. & Pearl Delcampo | 39H | P164 & P165 | Ing Bk 0828311001 | 17-10-135-035-1157 |
| Chicago Title Land Trust Co | 40A | P443 & P444 | *** | 17-10-135-035-1012 |
| Philip & Diane Deener | 40F | P288 | *** | 17-10-135-035-1117 |
| Mylene Hilo & Ed B. Hilo | 40G | — | Wells Fargo Bk 0834040076; Wells Fargo Bk 0834040077 | 17-10-135-035-1137 |
| Nan Wabash Inc | 41A | P46 & P47 | *** | 17-10-135-035-1013<br>17-10-135-035-1246<br>17-10-135-035-1247 |

Ascher Brothers Company Inc.

Exhibit C

| | | | | |
|---|---|---|---|---|
| Lily Parto & Mark Anvanpour | 41B | P382 | Midwest B&T Co 0833633048, Mortgage Electronic Release Systems, Inc 0833633047 | 17-10-135-035-1034 |
| Yoon Ja Hyun & Kwang S Hyun | 41C | P313 | North Shore Comm B&T Co 0920426166 | 17-10-135-035-1055 |
| Jet Chiranand | 41E | P330 | *** | 17-10-135-035-1097 |
| Azra Haider | 41F | | U S Bk 0828233052 | 17-10-135-035-1118 |
| Layton K Tanaka | 41G | P331 | *** | 17-10-135-035-1138 |
| Herman Banchello | 41H | P398 | *** | 17-10-135-035-1574 |
| Mamdouh Bakhos | 41I | P151, P152 | Harris 0924612068, Harris 0828433060, Harris 0828433059 | 17-10-135-035-1159 17-10-135-035-1345 |
| Melandmel LLC | 41J | P48 | *** | 17-10-135-035-1180 17-10-135-035-1248 |
| Todd Romboli | 42A | P305, P306 | US Bk 0831851014, U S Bk 0831854012, MERS 0826840127 | 17-10-135-035-1014 17-10-135-035-1487 17-10-135-035-1488 |
| Michael & Barbara Cooke | 42D | P51 | JP Morgan Chase Bk 0913941004, JP Morgan Chase Bk 0827711016, JP Morgan Chase Bk 0827711016 | 17-10-135-035-1077 17-10-135-035-1251 |
| Yoon Ja Hyun & Kwang S Hyun | 42E | P310 | North Shore Comm B&T Co 0920426163 | 17-10-135-035-1098 |
| Astra Medical Management, S C | 42G | P288 | | 17-10-135-035-1139 17-10-135-035-1480 |
| Accurate Asset Holdings Ltd | 42H | P111 | *** | 17-10-135-035-1305 |
| Asadollah Redjai-Moshai | 42I | P481, P482 | *** | 17-10-135-035-1160 17-10-135-035-1656 17-10-135-035-1657 |
| Hartej S Sood | 42J | P192 & P474 | MERS 0827542022 | 17-10-135-035-1181 |
| Thomas Chua | 43A | P103 & P157 | *** | 17-10-135-035-1015 17-10-135-035-1297 |
| Edward Schmitt, Jr & Mary Schmitt | 43B | P115 | *** | 17-10-135-035-1036 17-10-135-035-1309 |
| Ronald Paul | 43C | P58 | *** | 17-10-135-035-1057 17-10-135-035-1258 |
| Charles Graziani | 43D | P211 | MERS 0829411012 | 17-10-135-035-1078 |
| Lisa Wilcox & Charles Gavin as Trustees of the Lisa Wilson Trust Groves Durango, LLC, Lon L Gavin | 43E | P133 | *** | 17-10-135-035-1099 |
| West Suburban Bank Land Trust - Trust #13336 | 43F | | *** | 17-10-135-035-1120 |
| Dalia Ratner | 43G | P234 | NorthernTrust Co 0830805044 | 17-10-135-035-1140 |
| Felicia Vargas-Breslin & Warren J Breslin | 43J | P161 | *** | 17-10-135-035-1182 |
| Erin McGuire | 44A | P159 & P160 | Citimortgage Inc 0828226009 | 17-10-135-035-1016 |
| Gwen K Star | 44B | P68 | MERS 0829626043 | 17-10-135-035-1037 17-10-135-035-1268 |
| Chicago Title Land Trust Co Trust - Trust #11539608 | 44C | P43 | *** | 17-10-135-035-1058 17-10-135-035-1243 |
| Ahmad & Samina Farooqi | 44D | P158 | JP Morgan Chase Bk 0827501020 | 17-10-135-035-1079 |
| Daniel N Zucker & Alisa B Zucker | 44E | — | *** | 17-10-135-035-1100 |

**Ascher Brothers Company Inc.**                                    **Exhibit C**

| | | | | |
|---|---|---|---|---|
| Patricia L. Krapf as Trustee of the Thomas E. Schrickel Trust | 44F | P358 | Investment Lending LLC 0828210067 | 17-10-135-035-1121 |
| Deanne L. Thomas & Paul T. Kotsiopoulos | 44G | P493, P495 | Delaware PI Bk 0906233021 | 17-10-135-035-1141<br>17-10-135-035-1667<br>17-10-135-035-1668 |
| Chicago Title Land Trust Company, as Trustee under Trust Agreement Dated May 6, 2009, also known as Trust No. 8002353112 | 44I | P368, P369 | *** | 17-10-135-035-1162<br>17-10-135-035-1150<br>17-10-135-035-1551 |
| Suresh Reddy & Paupa Reddy, Joint Tenants | 44J | P388 | *** | 17-10-135-035-1183 |
| Sharda Jain & Bhagwan D. Jain | 45A | P19, P20 | Alliant Cu 0832442006 | 17-10-135-035-1017<br>17-10-135-035-1219<br>17-10-135-035-1220 |
| Peter Abruzzo & Jill Abruzzo | 45B | P114 | *** | 17-10-135-035-1038<br>17-10-135-035-1308 |
| Peter M. Jacobs as Trustee of the Peter M. Jacobs Trust and Hillari Jacobs Trust as Trustee of the Hillari Jacobs Trust | 45C | P289 | MERS 0828226007 | 17-10-135-035-1059 |
| Chicago Title Land Trust Co. Trust, Trust No. 8002352133 | 45D | P469 | *** | 17-10-135-035-1080 |
| Kristin ODonnell & Daniel ODonnell | 45F | — | JP Morgan Chase Bk 0829040010 | 17-10-135-035-1122 |
| Joseph E. Grodman | 45G | P15 | JP Morgan Chase Bk 0834433104 | 17-10-135-035-1142<br>17-10-135-035-1215 |
| Shobha Khemani, Trustee for the Shobha Khemani Trust | 45H | P153 | *** | 17-10-135-035-1347 |
| Gerald L. Biller, as Trustee of the Gerald L. Biller Trust dated February 4, 2000 | 45I | P129 | | 17-10-135-035-1163<br>17-10-135-035-1323 |
| Robert F. Renauart | 45J | P412 | Wells Fargo Bk 0830433068 | 17-10-135-035-1184 |
| Richard Machnicki & Kathy Machnicki | 46A | P175, P176 | Union Natl Bk 1002541004; Midwest B&T Co 0900640041; MERS 0900640040 | 17-10-135-035-1018 |
| Mary Oestmann Trust & James C. Oestmann Trust | 46B | P453 | *** | 17-10-135-035-1039 |
| Mark & Tom PS | 46C | P245 | **** | 17-10-135-035-1060 |
| Valia IR Viltis LLC | 46D | P128 | *** | 17-10-135-035-1081<br>17-10-135-035-1322 |
| Kornelia Krol | 46E | P278 | Fifth Third Mtg Co. 0902133005 | 17-10-135-035-1102 |
| Mildred Tom & Michael Tom | 46F | P120 | Bank Amer 0902957126 | 17-10-135-035-1123<br>17-10-135-035-1314 |
| Eastern Union Oregon Inc | 46G | P119 | *** | 17-10-135-035-1143<br>17-10-135-035-1313 |
| Eastern Union Oregon, Inc | 46H | P118 | *** | 17-10-135-035-1312 |
| Barbara Higgins | 46I | P321 | *** | 17-10-135-035-1164 |

**Ascher Brothers Company Inc.**                                                  Exhibit C

| Judith Kelly & John Kelly | 46J | P394 | *** | 17-10-135-035-1185 |
|---|---|---|---|---|
| Craig & Lori Stern Joint Qualified Personal Residence Trust Dated Oct. 26, 2009 | 47A | P471, P472 | *** | 17-10-135-035-1019<br>17-10-135-035-1646<br>17-10-135-035-1647 |
| Roger G. Samson & Dawn K. Samson | 47B | P49 | Bancgroup Mtg Corp 0830805058 | 17-10-135-035-1040<br>17-10-135-035-1249 |
| Tonia E. Rilea | 47C | P22 | JP Morgan Chase Bk 0829105001 | 17-10-135-035-1061<br>17-10-135-035-1222 |
| JNB Partners LLC | 47D | P286 | Cornerstone Natl B&T Co 0830440082 | 17-10-135-035-1082 |
| Benard H. Kastory and Linda L. Kastory, Trustees for the Bernard H. Kastory Trust | 47G | P247, P250 | *** | 17-10-135-035-1144 |
| Susan S. Petrak | 47I | P142 | Standard Bk 0829411018 | 17-10-135-035-1165<br>17-10-135-035-1336 |
| Hyun Ja Pang & Kyong Do Pang, Joint Tenants | 47J | P214 | Foster Bk 0830540012 | 17-10-135-035-1186<br>17-10-135-035-1402 |
| Siu Ling Roebuck & Malcolm J. Roebuck | 48A | P332, P333 | Alliant CU 0836411001 | 17-10-135-035-1020 |
| Richard L. Chu Trust | 48B | P314, P399 | *** | 17-10-135-035-1041 |
| Michael Cohen & Joshua A. Cohen | 48C | — | MERS 0904035027; MERS 0829126017 | 17-10-135-035-1062 |
| PR Investment II, an Illinois LLC | 48D | P136 | *** | 17-10-135-035-1083 |
| Young J. Koo & Haeng S. Koo | 48F | P454 | Foster Bk 0830333092 | 17-10-135-035-1125 |
| Riverfront Partners LLC | 48G, HC424 | | *** | 17-10-135-035-1145 |
| Christopher Elgel & Carolyn K. Elgel | 48I | P109, P110 | JP Morgan Chase Bk 0830333076 | 17-10-135-035-1166<br>17-10-135-035-1303<br>17-10-135-035-1304 |
| Teodorico C. Yee & Elsa G. Yee | 48J | P292 | Wells Fargo Bk 0830133108; Wells Fargo Bk 0830133107 | 17-10-135-035-1187 |
| Connoisseur Condo LLC | 49A | P61, P62 | Associated Bk 08324355003 | 17-10-135-035-1021<br>17-10-135-035-1261<br>17-10-135-035-1262 |
| Chicago Title Land Trust Co Tr, Trust No. 8002351808 | 49B | P396 | *** | 17-10-135-035-1042 |
| James D. Robinson & Carol M. Robinson | 49C | P4 | Bancgroup Mtg Corp 0921956017 | 17-10-135-035-1063<br>17-10-135-035-1204 |
| Thomas Bongiorno & Johanna Bongiorno, Tenants by the Entirery | 49D | P042 | Mortgage Electronic Reigstration Systems Inc. 0925333113 | 17-10-135-035-1084<br>17-10-135-035-1242 |
| Mi Soon Kim & Young Kim | 49E | P302 | *** | 17-10-135-035-1105 |
| Lucy Morales | 49F | P184 | Midwest B&T Co 0833633048; MERS 0833633047 | 17-10-135-035-1126 |
| Bin Zhou & Sandy Chen | 49G | P323, P324 | JP Morgan Chase Bk 0829440003 | 17-10-135-035-1146 |
| Thomas E. Navta & Dianne E. Navta | 49I | P167, P191 | Bank Amer 0830435028 | 17-10-135-035-1167<br>17-10-135-035-1361 |
| Sam J. Ciulla & Kathleen A. Ciulla | 49J | P508 | State Bk Countryside 0832933120 | 17-10-135-035-1188 |
| Matthew Johnson | 51A | P150 | DB Private Wealth Mtg Ltd 0918305165 | 17-10-135-035-1344 |

**Ascher Brothers Company Inc.**                                    **Exhibit C**

| | | | | |
|---|---|---|---|---|
| Farzan Setayesh | 51B | P379 | MERS 1009020788 | 17-10-135-035-1556 |
| Soon Sill Ro | 51C | P239 | *** | 17-10-135-035-1427 |
| Jayesh Patel and Marai de Jesus Patel, Trustees of the Jayesh R. Patel Living Trust dated Feb. 24, 2005 and amendments thereto | 51F | P470 | Nathaniel S. Fox 0929412130 | 17-10-135-035-1645 |
| Wayne Hummer Trust Company, Trustee for Wayne Hummer Trust, Trust No. BEV3009 | 51G | P304 | Hinsdale B&T 0912742051 | 17-10-135-035-1486 |
| Financial District Prop AMB LLC | 52A | P619 | Wells Fargo Bk 0904819042 | 17-10-135-035-1392 |
| Remigio S. Reyes & Natividad C. Parris | 52C | P512 | Remigio S. Reyes-Blaine Gilles 0907905038 | 17-10-135-032-0000 |
| Wonnie S. Keem | 52E | P13, P14 | *** | 17-10-135-035-1213 17-10-135-035-1214 |
| Jah Trust | 53A | P483, P484 | *** | 17-10-135-035-1658 17-10-135-035-1659 |
| Mohannad Malas, Trustee for Mohannad Malas Trust | 53B | P458 | *** | 17-10-135-035-2064 |
| Prasanth Katta, Katta N Devarajulu Tr | 53C | P27, P28 | *** | 17-10-135-035-1227 17-10-135-035-1228 |
| Mahavir Shridharani | 53E | P365, P365 | Marquette Bk 09280400043 | 17-10-135-035-1546 |
| Ellis Industries LLC | 54A | P143, P144 | *** | 17-10-135-035-1337 |
| Mildred M.G. Olivier | 54C | P317 | JP Morgan Chase Bk 0906233027 | 17-10-135-035-1499 |
| Richard L. Biller Trust | 54E | P131, P132 | *** | 17-10-135-032-0000 |
| Renata Grossi & Michael Grossi | 54F | P45, P89 | *** | 17-10-135-035-1245 17-10-135-035-1283 |
| Vissotara Tiv & Margaret Ng | 54G | P162 | Midwest B&T Co 0917412047; MERS 0917412046 | 17-10-135-035-1356 |
| Robert J. Timmermann & Enya M. Tmmermann | 55A | P204 | *** | 17-10-135-035-1392 |
| Sheila Marsh | 55B | P238 | JP Morgan Chase Bk 0907626304 | 17-10-135-035-1426 |
| Christine Karger & Richard Karger, as Joint Tenants with Right of Survivorship | 55F | P186 | *** | 17-10-135-035-1375 |
| Rao V. Upender | 56B | P130 | *** | 17-10-135-035-1324 |
| Michael G. Stathakis & Cheryl L. Stathakis | 56C | | *** | 17-10-135-032-0000 |
| Sangkook Nam & Sue S. Nam, Tenants by the Entirety | 56F | P497, P498 | American Eagle Bk 0930633023 | 17-10-135-035-1669 |
| Amnia Properties LLC | 56G | P320 | *** | 17-10-135-035-1502 |
| Michael Berman Trust & Angela Berman Trust | 57A | P198, P199 | *** | 17-10-135-035-1386 17-10-135-035-1387 |
| Shah Manzoor Hussain Trust | 57B | P216 | *** | 17-10-135-032-0000 |
| Donald L. Martin II | 57C | P315 | MERS 0913340005 | 17-10-135-035-1497 |

**Ascher Brothers Company Inc.**                                                                    Exhibit C

| Timothy Christen & Pamela Christen | 57F | P290, P291 | *** | 17-10-135-032-0000 |
|---|---|---|---|---|
| Tricia Fox & Stephen Eisenberg | 57G | P197 | MERS 0917404087 | 17-10-135-035-1385 |
| Patricia A. Borg, Trustee of the Patricia A. Borg Trust dated May 28, 1997 | 58A | P354, P355 | Midwest B&T Co 0833633048; Mortgage Electronic Reigstration Systems Inc 0833633047; JP Morgan Chase Co 0828140079; Park National Bank Loan No. ??? | 17-10-135-035-1201 |
| Joseph Yeen Young | 58B | P391 | *** | 17-10-135-035-1567 |
| Lily Huberman & Eliezer Huberman | 58C | P405 | *** | 17-10-135-035-1581 |
| Renuka H Bhatt Trust | 58G | P94 | Standard B&T Co 0905533043 | 17-10-135-035-1288 |
| Vijay H. Vohra & Kiran B. Vohra | 59A | P236, P237 | JP Morgan Chase Bk 0906842010 | 17-10-135-032-0000 |
| Vijay H. Vohra & Kiran B. Vohra | 59B | P235 | *** | 17-10-135-035-1423 |
| Rosa Galvin Silva | 59C | P299 | JP Morgan Chase Bk 0911812042 | 17-10-135-035-1481 |
| Matthew Gunn | 59G | P486 | *** | 17-10-135-035-1661 |
| Victoria G. Vahdani & Fereidoon M. Yarandi, as Joint Tenants | 60A | P350, P351 | JP Morgan Chase Co 0912633062; JP Morgan Chase Co. 0912633062 | 17-10-135-035-1532 17-10-135-035-1533 |
| Maryam Mortazavi | 60G | P244 | *** | 17-10-135-035-1432 |
| Michael S. Pierson | 61A | P340, P341 | *** | 17-10-135-035-1522 17-10-135-035-1523 |
| Orland Pk Equities Inc | 61B | P507 | North Shore Comm B&T Co 0907933073 | 17-10-135-035-1679 |
| Itasca Bank & Trust, as trustee for Trust No. 1318 | 61C | P219 | *** | 17-10-135-035-1407 |
| Manju Gupta | 61E | P134, P135 | *** | 17-10-135-035-1328 |
| Ken N. Kuo | 61F | P300 | *** | 17-10-135-035-1482 |
| Robert D. Iles & Noreen P. Iles | 61G | P465 | Mortgage Electronic Registration Systems, Inc 0907711113 | 17-10-135-035-1640 |
| Dean W. Proctor & Barbara T. Proctor | 62A | P296, P297 | DB Private Wealth Mtg Ltd 0926804095; Marquette Bank 0915911030 | 17-10-135-035-1478 |
| Emilio Fanto & Nadia Fanto | 62D | P44, P170 | *** | 17-10-135-035-1244 |
| Maryam Mortazavi | 63A | P352, P353 | *** | 17-10-135-035-1534 |
| Shubha Jayaram & Nittor Jayaram | 63B | P116 | *** | 17-10-135-035-1310 |
| Chicago Title Land Trust Co Tr, Trust No. 11445608 | 63C | P12 | *** | 17-10-135-035-1212 |
| Avrk Wabash LLC | 63D | P97 | *** | 17-10-135-035-1291 |
| Manssour M. Moeinzadeh & Mariam M. Moeinzadeh, as Joint Tenants with Right of Survivorship | 63E | P040, P041 | Wells Fargo Bk 0919740073 | 17-10-135-035-1240 17-10-135-035-1241 |
| Paul F. Hanzlik & Marcia I. Hanzlik | 63G | P285 | *** | 17-10-135-035-1453 |

**Ascher Brothers Company Inc.**                                                    Exhibit C

| | | | | |
|---|---|---|---|---|
| Selim Bassoul & Judith Bassoul, Jiont Tenants with right of survivorship | 64A | P231, P240, P241 | *** | 17-10-135-035-1419 |
| Tanu S. Pandey | 64B | — | Chicago Bancorp 1009025911 | 17-10-135-032-0000 |
| Daniel Moceri & Sharon Moceri | 64C | P260 | Mortgage Electronic Registration Systems, Inc 0907626311 | 17-10-135-035-1264 |
| Brenda Pierce & Ramin J. Golchini | 64D | P329 | Wells Fargo Bk 0911035029 | 17-10-135-035-1511 |
| Hartley L. Meyer | 64F | P117 | *** | 17-10-135-035-1311 |
| Steven Beemsterboer | 64G | P75, P346 | MB Fin Bk 0911805052 | 17-10-135-035-1274 |
| Marble LLC | 65A | P104, P105 | *** | 17-10-135-035-1298 17-10-135-035-1299 |
| Robert A. Wolf Trust & Peter M. Tortorello Trust | 65B | P258 | *** | 17-10-135-035-1446 |
| William C. Knapp, Trustee of the William C. Knapp Revocable Trust | 65E | P390 | *** | No Indexed Property |
| Syed Javed Shirazi | 66A | P200, P201 | Alliant CU 0910733034 | 17-10-135-035-1388 |
| Founders Bk Trust, Trust No. 7291 | 66B | P224 | *** | 17-10-135-035-1412 |
| James P. Coleman & Jacqueline C. Coleman | 66C | P18 | Harris Bank N.A. 0908233090 | 17-10-135-032-0000 17-10-135-035-1218 |
| Chezi Rafaeli & Susan Rafaeli | 66E | P411 | Associated Bk 0919733047 | 17-10-135-035-1587 |
| Yusuf N. Khan & Sajida Khan, joint tenants | 66F | P102 | Lisle Sav Bk 1000841001 | 17-10-135-035-1298 |
| Kahn Prop LLC | 66G | P7 | *** | 17-10-135-035-1207 |
| Boyd Hallagan & Rodica Hallagan | 67A | P492 | *** | 17-10-135-035-1666 |
| Imtiyaz Patel | 67E | P125 | Private Bank & Trust Co. 0912012003 | 17-10-135-035-1319 |
| Nancy Dowdle | 67G | P67 | Northbrook B&T Co 0924406299 | 17-10-135-035-1267 |
| Margaret Pond & Byron O. Pond | 68A | P335 | *** | 17-10-135-035-1517 |
| Keung Choi & Hyo-Jin Choi | 68C | P112 | Alliant Cu 0908233092 | 17-10-135-035-1306 |
| Michael Ong | 68F | P356 | Ing Bk 0935604061 | 17-10-135-035-1538 |
| Mary Van Horne Trust | 69A | P202, P203 | *** | 17-10-135-035-1390 17-10-135-035-1391 |
| Brenda Ross & Laurito Ross | 69C | P385, P386 | *** | 17-10-135-035-1561 |
| Marilyn Schmidt | 69E | P395 | *** | 17-10-135-035-1571 |
| Suseela M. Prasad & Leah M. Prasad | 69G | P248, P249 | JP Morgan Chase Bk 0909626032 | 17-10-135-035-1436 |
| Kianoosh Jafari | 70A | P242, P243 | Harris 0914735002 | 17-10-135-035-1430 |
| Libby G. Halperin & Errol R. Halperin | 70E | — | *** | 17-10-135-032-0000 |
| Libby G. Halperin & Errol R. Halperin | 70F | P2, P3 | *** | 17-10-135-035-1202 17-10-135-035-1203 |
| Tanya Radunsky, Trustee for Tanya Radunsky Trust | 70G | P25, P122 | *** | 17-10-135-035-1225 17-10-135-035-1316 |

**Ascher Brothers Company Inc.**

Exhibit C

| Branko Prpa | 71A | P196, P212 | PRPA INV LLC 0926145097; PRPA BRANKO Dennis Anderson 0926145096, Raymond Leffler 0926145095, Harris 0908341022 | 17-10-135-032-0000 |
|---|---|---|---|---|
| Dal Jon Moore | 71E | P582 | Gold Coast Bank 0935033086 | 17-10-135-035-1752 |
| Sakina Shirazi | 71G | P307 | *** | 17-10-135-035-1489 |
| Mohammad A. Tabib & Virginia T. Tabib | 72A | P293, P294 | *** | 17-10-135-035-1475 |
| Michael H. Kerton | 72B | P154 | JP Morgan Chase Bk 0917011003 | 17-10-135-035-1348 |
| Tany Radunsky, Trustee for the Tanya Radunsky Trust | 72D | P123 | *** | 17-10-135-035-1317 |
| David Tinson and Reggie Tinson | 72F | P404 | MERS 0919740085 | 17-10-135-035-1580 |
| Corina Tsang & Tat-Kin Tsang | 73A | P52, P53, P54 | JPMorgan Chase N.A. 0917440168 | 17-10-135-032-0000 17-10-135-035-1252 17-10-135-035-1253 17-10-135-035-1254 |
| Patrick J. O'Brien, as Trustee for the Patrick J. O'Brien Trust | 73D | P232, P233 | *** | 17-10-135-035-1420 |
| Santos Lim & Antonia Lim | 73E | P145 | Harris 0921712085 | 17-10-135-035-1339 |
| Harshad M. Mehta and Prelosta H. Mehta, joint tenants with rights of survivorship | 73F | P387 | Marquette Bk 0929326102 | 17-10-135-035-1563 |
| Seif Elsharif | 74A & HC426 | P427 | First Natl Bk Illinois 0911812047 | 17-10-135-035-1602 |
| Joel E. Kolb & Joanne C. Kolb | 74D | P376 | *** | 17-10-135-035-1554 |
| Thema Yuen, Trustee for the Thema Yuen Trust | 74E | P218 | *** | 17-10-135-035-1406 |
| Hashu J. Gidoomal & Ligita Gidoomal | 74F | P485 | Wells Fargo Bk 0919428182 | 17-10-135-035-1660 |
| Virgilio E. Sosa | 75D | P137, P138 | *** | 17-10-135-035-1331 |
| Mohammed Alawad | 75F | P316, P349 | *** | 17-10-135-035-1498 |
| John E. Hilton Trust | 76A | | *** | 17-10-135-032-0000 |
| Renee Kozin & David Kozin | 76D | P187, P188 | Park Ntl Bk 0932145002 (0917005041 - incorrect) | 17-10-135-035-1376 |
| Bahram Forouzandeh & Mohasel Mahin | 76E | P252 | *** | 17-10-135-035-1440 |
| Thomas J. Mulvey & Shari S. Mulvey | 76F | P6 | *** | 17-10-135-035-1206 |
| Vicki Karkomi & Ari Ryan | 77A | P77, P78 | *** | 17-10-135-035-1276 17-10-135-035-1277 |
| Andrea M. Kaplan Trust | 77B | P246 | DB Private Wealth Mtg Ltd 0916235055 | 17-10-135-035-1434 |
| Ming Ta King & Gloria C. King | 78F | P318, P319 | DB Private Wealth Mtg Ltd 0925726039 | 17-10-135-035-1500 |
| Diane Hamilton LLC | 79A | P504, P505 | *** | 17-10-135-035-1676 |
| Ellan M. Shepherd | 79F | P229, P230 | *** | 17-10-135-035-1417 |
| Wolfhound Den LLC | 80A | P445, P446 | JP Morgan Chase Bk 0916235052 | 17-10-135-035-1620 |

**Ascher Brothers Company Inc.**                                    **Exhibit C**

| | | | | |
|---|---|---|---|---|
| Joseph G. Munoz and Rosalina Munoz, Trustees of the Joseph G Munoz Trust dated March 4, 2005 | 80E | P113 | Northern Trust Co 0919611122 | 17-10-135-035-1307 |
| Sehee Kim | 80F | P284 | *** | 17-10-135-035-1467 |
| A+ Dynamic Solutions LLC | 81E | — | American Metro Bank 1321549001 | 17-10-135-032-0000 |
| Augusta Farmes 1031 LLC | 82A | P568, P569 | *** | 17-10-135-035-1740 |
| Greatland Group LLC - T1 | 82E | — | *** | 17-10-135-032-0000 |
| Incobrasa Industries 1031 LLC | 83A | P509, P510 | *** | 17-10-135-035-1681 |
| Gerry Lockhart's LLC | 83E | P30, P76 | *** | 17-10-135-035-1230 17-10-135-035-1275 |
| YRJ 401 North Wabash LLC | 84A | P220, P221 | *** | 17-10-135-035-1408 |
| Peter Weismantle & Sandra Williams | 84E | P322 | MERS 0917005038 | 17-10-135-035-1504 |
| Ivo A. Zoso, Trsutee for Ivo A. Zoso Trust | 85A | P344, P345 | *** | 17-10-135-035-1526 |
| International Bank of Chicago, as Trustee, UTA DTD Nov. 24, 2009, AKA Trust No. 2009-8, as Joint Tenants | 85D | P589, P590 | *** | 17-10-135-035-1758 |
| Datamatrix Investment Holding S.A.L. | 86A | P515 | *** | |
| Hamstra / T Tower LLC | 86C | P506 | *** | 17-10-135-035-1678 |
| Richard B. Templer and Diane Templer, Joint Tenants | 87B | P106, P107, P108, P591 | *** | 17-10-135-035-1300 17-10-135-035-1301 17-10-135-035-1302 |
| Waltraud Legat | 88A | P620 | *** | 17-10-135-035-1783 |
| Waltraud Legat | 88B | P621 | *** | 17-10-135-035-1784 |
| Marla Serena Torresy | | P39 | *** | 17-10-135-035-1239 |
| Paul Goldstein & Lynne Goldstein | — | P55, P431 | *** | 17-10-135-035-1255 |
| CJG Trump Condo LLC | | P124 | *** | 17-10-135-035-1318 |
| Caneo LLC | | P129 | *** | 17-10-135-035-1323 |
| Tricia Fox & Stephen Eisenberg | — | P287 | *** | 17-10-135-035-1469 |
| Round One Prop LLC | | P357 | *** | 17-10-135-035-1539 |
| Judith E. Horwich as Trustee of the Judith E. Horwich Trust | | P383 | *** | 17-10-135-035-1560 |
| Michael Horn | | P406 | *** | 17-10-135-035-1582 |
| ABDI LLC | | P435 | *** | 17-10-135-035-1611 |
| Barbara A. Smith, trustee of the Barbara A. Smith Trust dated | — | P452 | *** | 17-10-135-035-1627 |
| Hotel 264 LLC | | P464 | *** | 17-10-135-035-1639 |
| Frances S. Spaven & Kerry J. Spaven | — | P488 | MERS 0920833031 | 17-10-135-035-1663 |

*** - No Recorded Mortgage



# EXHIBIT D



**EXHIBIT D**

**COMMERCIAL PARCEL LEGAL DESCRIPTION**

## *COMMERCIAL PARCEL C1*

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF -8.52 FEET BELOW THE CHICAGO CITY DATUM,
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC1
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +4.66 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 206.89 FEET; THENCE NORTH 41°20'28" WEST, 68.47 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°47'12" WEST, 7.97 FEET; THENCE NORTH 41°20'28" WEST, 9.01 FEET; THENCE NORTH 48°47'12" EAST, 7.97 FEET; THENCE SOUTH 41°20'28" EAST, 9.01 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## *COMMERCIAL PARCEL C2*

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +4.66 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF -8.52 FEET ABOVE THE CHICAGO CITY DATUM,
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC1
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +4.66 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 206.89 FEET; THENCE NORTH 41°20'28"

WEST, 68.47 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°47'12" WEST, 7.97 FEET; THENCE NORTH 41°20'28" WEST, 9.01 FEET; THENCE NORTH 48°47'12" EAST, 7.97 FEET; THENCE SOUTH 41°20'28" EAST, 9.01 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC1
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +19.37 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF -8.52 FEET BELOW THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 186.62 FEET; THENCE NORTH 41°25'05" WEST, 82.14 FEET TO THE POINT OF BEGINNING; THENCE NORTH 41°25'05" WEST, 9.20 FEET; THENCE NORTH 48°34'55" EAST, 9.91 FEET; THENCE SOUTH 41°25'05" EAST, 9.19 FEET; THENCE SOUTH 48°34'55" WEST, 9.91 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C3

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +19.37 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +4.66 FEET ABOVE THE CHICAGO CITY DATUM,
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC1
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +19.37 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF -8.52 FEET BELOW THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN, THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 186.62 FEET; THENCE NORTH 41°25'05" WEST, 82.14 FEET TO THE POINT OF BEGINNING; THENCE NORTH 41°25'05" WEST, 9.20 FEET; THENCE NORTH 48°34'55" EAST, 9.91 FEET; THENCE SOUTH 41°25'05" EAST, 9.19 FEET; THENCE SOUTH 48°34'55" WEST, 9.91 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC2

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +31.00 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +4.66 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 206.89 FEET; THENCE NORTH 41°20'28" WEST, 59.43 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 7.97 FEET; THENCE NORTH 41°20'28" WEST, 28.42 FEET; THENCE NORTH 48°39'32" EAST, 7.97 FEET; THENCE SOUTH 41°20'28" EAST, 28.44 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC3
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +19.37 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +4.66 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 227.50 FEET; THENCE NORTH 41°16'19" WEST, 59.44 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 8.02 FEET; THENCE NORTH 41°16'19" WEST, 18.06 FEET; THENCE NORTH 48°47'12" EAST, 8.02 FEET; THENCE SOUTH 41°16'19" EAST, 18.06 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C4

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +31.00 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +19.37 FEET ABOVE THE CHICAGO CITY DATUM,
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC2
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +31.00 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +19.37 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:

COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 186.62 FEET; THENCE NORTH 41°25'05" WEST, 82.14 FEET TO THE POINT OF BEGINNING; THENCE NORTH 41°25'05" WEST, 9.20 FEET; THENCE NORTH 48°34'55" EAST, 11.37 FEET; THENCE NORTH 41°25'05" WEST, 9.17 FEET; THENCE NORTH 48°48'31" EAST, 8.33 FEET; THENCE SOUTH 41°19'48" EAST, 27.81 FEET; THENCE SOUTH 48°46'21" WEST, 8.29 FEET; THENCE NORTH 41°25'05" WEST, 9.45 FEET; THENCE SOUTH 48°34'55" WEST, 11.37 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC3
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +31.00 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +19.37 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 195.60 FEET; THENCE NORTH 40°48'27" WEST, 108.67 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'21" WEST, 6.61 FEET; THENCE NORTH 41°20'19" EAST, 10.79 FEET; THENCE NORTH 48°46'21" EAST, 6.71 FEET; THENCE SOUTH 40°48'27" EAST, 10.79 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC2
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +31.00 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +4.66 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 206.89 FEET; THENCE NORTH 41°20'28" WEST, 59.43 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 7.97 FEET; THENCE NORTH 41°20'28" WEST, 28.42 FEET; THENCE NORTH 48°39'32" EAST, 7.97 FEET; THENCE SOUTH 41°20'28" EAST, 28.44 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:

LP 1890752 1 \ \ \36749-74013          Exhibit D- Page 4

RESIDENTIAL PARCEL RC4

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +31.00 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +19.37 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 227.50 FEET; THENCE NORTH 41°16'19" WEST, 59.44 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 8.02 FEET; THENCE NORTH 41°16'19" WEST, 27.19 FEET; THENCE NORTH 48°46'38" EAST, 8.02 FEET; THENCE SOUTH 41°16'19" EAST, 27.19 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C5

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +49.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +31.00 FEET ABOVE THE CHICAGO CITY DATUM,
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC4
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +49.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +31.00 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 78°25'00" WEST, ALONG A NORTHERLY LINE OF LOT 1, AFORESAID, 272.08 FEET; THENCE SOUTH 32°10'50" WEST, ALONG A LINE OF SAID LOT 1, A DISTANCE OF 22.62 FEET; THENCE SOUTH 60°01'51" WEST, ALONG A LINE OF LOT 1, AFORESAID, 18.45 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 60°01'51" WEST, ALONG A NORTHERLY LINE OF LOT 1, AFORESAID, 29.24 FEET; THENCE SOUTH 55°51'35" WEST, ALONG A NORTHERLY LINE OF LOT 1, AFORESAID, 43.85 FEET; THENCE SOUTH 52°21'58" WEST, ALONG A NORTHERLY LINE OF LOT 1, AFORESAID, 10.09 FEET; THENCE SOUTH 41°25'05" EAST, 81.07 FEET; THENCE SOUTH 48°46'21" WEST, 3.51 FEET; THENCE NORTH 41°20'19" EAST, 2.45 FEET; THENCE SOUTH 48°46'21" WEST, 6.71 FEET; THENCE SOUTH 41°20'19" EAST, 10.79 FEET; THENCE NORTH 48°46'21" EAST, 6.61 FEET; THENCE SOUTH 41°20'19" EAST, 4.12 FEET; THENCE NORTH 48°49'27" EAST, 0.43 FEET; THENCE SOUTH 41°20'19" EAST, 4.00 FEET; THENCE NORTH 48°46'21" EAST, 8.01 FEET; THENCE NORTH 41°25'05" WEST, 4.00 FEET; THENCE NORTH 48°46'21" EAST, 20.05 FEET; THENCE SOUTH 41°53'55" EAST, 4.00 FEET; THENCE SOUTH 48°48'09" WEST, 9.31 FEET; THENCE SOUTH 41°25'05" EAST, 9.17 FEET; THENCE SOUTH 48°34'55" WEST, 11.37 FEET; THENCE SOUTH 41°25'05" EAST, 9.20 FEET;

LP 1890752 1 \ \ \36749-74013        Exhibit D- Page 5

THENCE NORTH 48°34'55" EAST, 11.37 FEET; THENCE SOUTH 41°25'05" EAST, 9.45 FEET;
THENCE NORTH 48°46'21" EAST, 28.62 FEET; THENCE NORTH 41°22'01" WEST, 27.81 FEET;
THENCE SOUTH 48°46'21" WEST, 9.41 FEET; THENCE NORTH 41°22'01" WEST, 4.00 FEET;
THENCE NORTH 48°46'21" EAST, 22.02 FEET; THENCE SOUTH 41°24'03" EAST, 4.26 FEET;
THENCE NORTH 48°46'21" EAST, 7.40 FEET; THENCE NORTH 41°21'31" WEST, 4.26 FEET;
THENCE NORTH 48°46'21" EAST, 38.35 FEET; THENCE EASTERLY 8.42 FEET ALONG THE
ARC OF A CIRCLE, HAVING A RADIUS OF 3.00 FEET, CONCAVE SOUTHERLY, AND WHOSE
CHORD BEARS NORTH 80°24'35" EAST A DISTANCE OF 5.92 FEET; THENCE
NORTHEASTERLY 24.52 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 85.27
FEET, CONCAVE NORTHWESTERLY, AND WHOSE CHORD BEARS NORTH 48°37'47" EAST A
DISTANCE OF 24.44 FEET; THENCE NORTHERLY 5.08 FEET ALONG THE ARC OF A CIRCLE,
HAVING A RADIUS OF 3.00 FEET, CONCAVE EASTERLY, AND WHOSE CHORD BEARS
NORTH 13°17'40" WEST A DISTANCE OF 4.49 FEET; THENCE NORTH 52°14'45" WEST, 8.28
FEET; THENCE WESTERLY 87.31 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS
OF 44.92 FEET, CONCAVE NORTHERLY, AND WHOSE CHORD BEARS NORTH 87°59'58"
WEST A DISTANCE OF 74.20 FEET; THENCE NORTH 32°18'59" WEST, 22.17 FEET TO THE
POINT OF BEGINNING.
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC5
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +49.94 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +31.00 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 78°25'00"
WEST, ALONG A NORTHERLY LINE OF LOT 1, AFORESAID, 272.08 FEET; THENCE SOUTH
32°10'50" WEST, ALONG A LINE OF SAID LOT 1, A DISTANCE OF 22.62 FEET; THENCE
SOUTH 60°01'51" WEST, ALONG A LINE OF LOT 1, AFORESAID, 18.45 FEET; THENCE SOUTH
60°01'51" WEST, ALONG A NORTHERLY LINE OF LOT 1, AFORESAID, 29.24 FEET; THENCE
SOUTH 55°51'35" WEST, ALONG A NORTHERLY LINE OF LOT 1, AFORESAID, 43.85 FEET;
THENCE SOUTH 52°21'58" WEST, ALONG A NORTHERLY LINE OF LOT 1, AFORESAID, 10.09
FEET TO THE POINT OF BEGINNING; THENCE SOUTH 52°21'58" WEST, ALONG A
NORTHERLY LINE OF LOT 1, AFORESAID, 22.73 FEET; THENCE SOUTH 49°32'01" WEST,
ALONG A NORTHERLY LINE OF LOT 1, AFORESAID, 32.53 FEET; THENCE SOUTH 47°37'29"
WEST, ALONG A NORTHERLY LINE OF LOT 1, AFORESAID, 51.47 FEET; THENCE SOUTH
47°01'53" WEST, ALONG A NORTHERLY LINE OF LOT 1, AFORESAID, 2.03 FEET; THENCE
SOUTH 47°49'01" WEST, ALONG A NORTHERLY LINE OF LOT 1, AFORESAID, 42.62 FEET;
THENCE SOUTH 63°33'31" EAST, 88.86 FEET; THENCE SOUTH 86°38'53" EAST, 8.86 FEET;
THENCE NORTH 48°46'21" EAST, 17.95 FEET; THENCE SOUTH 41°16'04" EAST, 5.17 FEET;
THENCE NORTH 48°46'21" EAST, 28.43 FEET; THENCE SOUTH 41°16'42" EAST, 4.00 FEET;
THENCE SOUTH 48°46'21" WEST, 9.23 FEET; THENCE SOUTH 41°16'04" EAST, 13.23 FEET;
THENCE NORTH 48°46'21" EAST, 10.48 FEET; THENCE SOUTH 41°16'04" EAST, 2.37 FEET;
THENCE NORTH 48°46'21" EAST, 10.26 FEET; THENCE SOUTH 41°16'04" EAST, 2.14 FEET;
THENCE NORTH 48°46'21" EAST, 7.77 FEET; THENCE NORTH 41°16'04" WEST, 17.74 FEET;
THENCE NORTH 48°46'21" WEST, 9.26 FEET; THENCE NORTH 41°16'04" WEST, 4.00 FEET;
THENCE NORTH 48°46'21" EAST, 20.01 FEET; THENCE SOUTH 41°16'19" EAST, 4.00 FEET;
THENCE SOUTH 48°46'21" WEST, 9.29 FEET; THENCE SOUTH 41°16'19" EAST, 41.12 FEET;
THENCE NORTH 48°46'38" EAST, 28.55 FEET; THENCE NORTH 41°20'28" WEST, 41.12 FEET;
THENCE SOUTH 48°46'21" WEST, 9.26 FEET; THENCE NORTH 41°21'51" WEST, 4.00 FEET;

THENCE NORTH 48°46'18" EAST, 21.56 FEET; THENCE NORTH 41°20'19" WEST, 4.12 FEET; THENCE SOUTH 48°46'21" WEST, 6.61 FEET; THENCE NORTH 41°20'19" WEST, 10.79 FEET; THENCE NORTH 48°46'21" EAST, 6.71 FEET; THENCE SOUTH 41°20'19" EAST, 2.45 FEET; THENCE NORTH 48°46'21" EAST, 3.51 FEET; THENCE NORTH 41°25'05" WEST, 81.07 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C6

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +66.58 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +49.94 FEET ABOVE THE CHICAGO CITY DATUM,
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC5
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +66.58 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +49.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 194.87 FEET; THENCE NORTH 41°20'19" WEST, 82.12 FEET TO THE POINT OF BEGINNING; THENCE NORTH 41°20'19" WEST, 18.43 FEET; THENCE NORTH 48°43'31" EAST, 0.70 FEET; THENCE NORTH 41°20'19" WEST, 4.00 FEET; THENCE SOUTH 48°46'21" WEST, 16.80 FEET; THENCE NORTH 41°24'03" WEST, 21.23 FEET; THENCE NORTHEASTERLY 39.85 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 88.01 FEET, CONCAVE SOUTHEASTERLY, AND WHOSE CHORD BEARS NORTH 48°29'16" EAST A DISTANCE OF 39.51 FEET; THENCE SOUTH 41°24'03" EAST, 16.78 FEET; THENCE NORTH 48°46'21" EAST, 8.19 FEET; THENCE NORTH 41°24'03" WEST, 1.00 FEET; THENCE NORTH 48°46'21" EAST, 29.12 FEET; THENCE SOUTH 41°24'03" EAST, 5.65 FEET; THENCE SOUTH 48°46'21" WEST, 52.02 FEET; THENCE SOUTH 41°24'09" EAST, 3.65 FEET; THENCE SOUTH 48°46'21" WEST, 0.59 FEET; THENCE SOUTH 41°25'05" EAST, 9.55 FEET; THENCE NORTH 48°34'55" EAST, 11.36 FEET; THENCE NORTH 41°25'05" WEST, 9.17 FEET; THENCE NORTH 48°48'31" EAST, 8.33 FEET; THENCE SOUTH 41°19'48" EAST, 27.81 FEET; THENCE SOUTH 48°46'21" WEST, 8.29 FEET; THENCE NORTH 41°25'05" WEST, 9.45 FEET; THENCE SOUTH 48°34'55" WEST, 19.51 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC6
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +81.84 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +49.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST

LP 1890752 1 \ \ \36749-74013          Exhibit D- Page 7

0904245101 Page 68 of 96

NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 206.89 FEET; THENCE NORTH 41°20'28" WEST, 59.43 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 7.97 FEET; THENCE NORTH 41°20'28" WEST, 28.42 FEET; THENCE NORTH 48°39'32" EAST, 7.97 FEET; THENCE SOUTH 41°20'28" EAST, 28.44 FEET TO THE POINT OF BEGINNING,
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS.
RESIDENTIAL PARCEL RC7
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +81.84 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +49.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID, THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN, THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 227.50 FEET; THENCE NORTH 41°16'19" WEST, 59.44 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 8.02 FEET; THENCE NORTH 41°16'19" WEST, 23.69 FEET; THENCE SOUTH 48°46'21" WEST, 9.72 FEET; THENCE NORTH 41°16'04" WEST, 17.43 FEET; THENCE NORTH 48°46'21" EAST, 8.26 FEET, THENCE SOUTH 41°16'04" EAST, 13.93 FEET; THENCE NORTH 48°46'38" EAST, 9.48 FEET; THENCE SOUTH 41°16'19" EAST, 27.19 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C7

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +81.84 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +66.58 FEET ABOVE THE CHICAGO CITY DATUM,
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC6
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +66.58 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE

SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A
DISTANCE OF 186.62 FEET; THENCE NORTH 41°25'05" WEST, 82.14 FEET TO THE POINT OF
BEGINNING; THENCE NORTH 41°25'05" WEST, 9.20 FEET; THENCE NORTH 48°34'55" EAST,
11.37 FEET; THENCE NORTH 41°25'05" WEST, 9.17 FEET; THENCE NORTH 48°48'31" EAST,
8.33 FEET; THENCE SOUTH 41°19'48" EAST, 27.81 FEET; THENCE SOUTH 48°46'21" WEST,
8.29 FEET; THENCE NORTH 41°25'05" WEST, 9.45 FEET; THENCE SOUTH 48°34'55" WEST,
11.37 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC6
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +81.84 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +49.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A
DISTANCE OF 206.89 FEET; THENCE NORTH 41°20'28" WEST, 59.43 FEET TO THE POINT OF
BEGINNING; THENCE SOUTH 48°46'38" WEST, 7.97 FEET; THENCE NORTH 41°20'28" WEST,
28.42 FEET; THENCE NORTH 48°39'32" EAST, 7.97 FEET; THENCE SOUTH 41°20'28" EAST,
28.44 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC7
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +81.84 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +49.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A
DISTANCE OF 227.50 FEET; THENCE NORTH 41°16'19" WEST, 59.44 FEET TO THE POINT OF
BEGINNING; THENCE SOUTH 48°46'38" WEST, 8.02 FEET; THENCE NORTH 41°16'19" WEST,
23.69 FEET; THENCE SOUTH 48°46'21" WEST, 9.72 FEET; THENCE NORTH 41°16'04" WEST,
17.43 FEET; THENCE NORTH 48°46'21" EAST, 8.26 FEET; THENCE SOUTH 41°16'04" EAST,
13.93 FEET; THENCE NORTH 48°46'38" EAST, 9.48 FEET; THENCE SOUTH 41°16'19" EAST,
27.19 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

### COMMERCIAL PARCEL C8

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +93.29 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +81.84 FEET ABOVE THE CHICAGO CITY DATUM.
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC6
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +66.58 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 186.62 FEET; THENCE NORTH 41°25'05" WEST, 82.14 FEET TO THE POINT OF BEGINNING: THENCE NORTH 41°25'05" WEST, 9.20 FEET; THENCE NORTH 48°34'55" EAST, 11.37 FEET; THENCE NORTH 41°25'05" WEST, 9.17 FEET; THENCE NORTH 48°48'31" EAST, 8.33 FEET; THENCE SOUTH 41°19'48" EAST, 27.81 FEET; THENCE SOUTH 48°46'21" WEST, 8.29 FEET; THENCE NORTH 41°25'05" WEST, 9.45 FEET; THENCE SOUTH 48°34'55" WEST, 11.37 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC8
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +93.29 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +81.84 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 269.15 FEET; THENCE NORTH 41°15'05" WEST, 8.43 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°42'41" WEST, 59.94 FEET; THENCE NORTHWESTERLY 94.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 41.17 FEET, CONCAVE NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°12'28" WEST A DISTANCE OF 75.26 FEET; THENCE NORTH 00°52'23" EAST, 40.70 FEET; THENCE NORTH 46°05'05" WEST, 7.00 FEET; THENCE NORTH 00°55'15" EAST, 50.32 FEET; THENCE NORTH 48°43'33" EAST, 186.38 FEET; THENCE EASTERLY 61.91 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 44.92 FEET, CONCAVE NORTHERLY, AND WHOSE CHORD BEARS SOUTH 88°01'53" EAST A DISTANCE OF 57.12 FEET; THENCE SOUTH 41°22'45" EAST, 39.67 FEET,

LP 1890752 1 \ \ \36749-74013          Exhibit D- Page 10

THENCE SOUTH 35°16'28" EAST, 13.64 FEET; THENCE SOUTH 48°46'38" WEST, 48.24 FEET;
THENCE SOUTH 41°21'31" EAST, 4.00 FEET; THENCE NORTH 48°46'38" EAST, 2.86 FEET;
THENCE SOUTH 41°13'22" EAST, 8.50 FEET; THENCE SOUTH 48°46'38" WEST, 28.00 FEET;
THENCE NORTH 41°13'22" WEST, 8.50 FEET; THENCE NORTH 48°46'38" EAST, 16.89 FEET;
THENCE NORTH 41°24'03" WEST, 4.00 FEET; THENCE SOUTH 48°46'38" WEST, 15.98 FEET;
THENCE NORTH 41°24'03" WEST, 17.91 FEET; THENCE NORTH 48°46'38" EAST, 29.82 FEET;
THENCE NORTH 41°22'45" WEST, 23.22 FEET; THENCE NORTH 48°46'21" EAST, 3.48 FEET;
THENCE NORTH 41°22'45" WEST, 4.00 FEET; THENCE SOUTH 48°46'21" WEST, 9.04 FEET;
THENCE NORTH 41°21'31" EAST, 3.70 FEET; THENCE SOUTH 48°46'21" WEST, 13.50 FEET;
THENCE NORTH 41°24'03" WEST, 3.70 FEET; THENCE SOUTH 48°46'21" WEST, 52.02 FEET;
THENCE SOUTH 41°25'05" EAST, 4.00 FEET; THENCE SOUTH 48°46'21" WEST, 0.49 FEET;
THENCE SOUTH 41°25'05" EAST, 9.20 FEET; THENCE SOUTH 48°34'55" WEST, 0.11 FEET;
THENCE SOUTH 41°25'05" EAST, 9.20 FEET; THENCE NORTH 48°34'55" EAST, 9.91 FEET;
THENCE SOUTH 41°25'05" EAST, 22.76 FEET; THENCE SOUTH 48°46'38" WEST, 28.50 FEET;
THENCE NORTH 41°20'19" WEST, 31.65 FEET; THENCE NORTH 48°46'21" EAST, 10.22 FEET;
THENCE NORTH 41°20'19" WEST, 9.47 FEET; THENCE NORTH 48°46'21" EAST, 0.90 FEET;
THENCE NORTH 41°20'19" WEST, 4.00 FEET; THENCE SOUTH 48°46'21" WEST, 21.47 FEET;
THENCE SOUTH 41°21'51" EAST, 0.66 FEET; THENCE SOUTH 48°46'21" WEST, 11.00 FEET;
THENCE NORTH 41°02'19" WEST, 0.66 FEET; THENCE SOUTH 48°46'21" WEST, 19.49 FEET;
THENCE SOUTH 41°16'04" EAST, 4.00 FEET; THENCE NORTH 48°46'21" EAST, 9.26 FEET;
THENCE NORTH 41°16'04" EAST, 17.49 FEET; THENCE SOUTH 48°46'21" WEST, 20.32 FEET;
THENCE SOUTH 41°16'42" EAST, 6.20 FEET; THENCE SOUTH 48°46'21" WEST, 9.27 FEET;
THENCE NORTH 41°16'04" WEST, 23.69 FEET; THENCE NORTH 48°46'21" EAST, 9.27 FEET;
THENCE NORTH 41°16'42" WEST, 4.00 FEET; THENCE SOUTH 48°46'21" WEST, 21.99 FEET;
THENCE SOUTH 41°13'39" EAST, 4.00 FEET; THENCE NORTH 48°46'21" EAST, 1.92 FEET;
THENCE SOUTH 41°16'42" EAST, 28.17 FEET; THENCE NORTH 48°46'21" EAST, 8.89 FEET;
THENCE SOUTH 41°16'04" EAST, 12.95 FEET; THENCE SOUTH 48°46'38" WEST, 10.80 FEET;
THENCE SOUTH 41°16'42" EAST, 4.00 FEET; THENCE NORTH 48°46'38" EAST, 16.62 FEET;
THENCE SOUTH 41°16'42" EAST, 27.46 FEET; THENCE SOUTH 20°14'22" EAST, 20.96 FEET TO
THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC9
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +93.29 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +81.84 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A
DISTANCE OF 226.90 FEET; THENCE NORTH 41°16'19" WEST, 59.44 FEET TO THE POINT OF
BEGINNING; THENCE NORTH 41°16'19" WEST, 29.93 FEET; THENCE SOUTH 48°46'21" WEST,
4.39 FEET; THENCE SOUTH 41°16'19" EAST, 2.33 FEET; THENCE SOUTH 48°46'21" WEST, 4.23
FEET; THENCE SOUTH 41°16'19" EAST, 27.60 FEET; THENCE NORTH 48°46'38" EAST, 8.62
FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC10

LP 1890752 1 \ \ \ 36749-74013          Exhibit D- Page 11

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW AN INCLINED PLANE DEFINED BY THE HEREINAFTER DESCRIBED POINTS A, B AND C AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +81.84 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 206.89 FEET; THENCE NORTH 41°20'28" WEST, 59.43 FEET; THENCE NORTH 41°20'28" WEST, 29.29 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'21" WEST, 8.57 FEET; THENCE SOUTH 41°20'28" EAST, 1.98 FEET TO THE HERETOFORE MENTIONED POINT A, SAID POINT HAVING AN ELEVATION OF +88.49 FEET ABOVE THE CHICAGO CITY DATUM; THENCE SOUTH 48°46'21" WEST, 11.33 FEET TO THE HERETOFORE MENTIONED POINT B, SAID POINT HAVING AN ELEVATION OF +88.49 FEET ABOVE THE CHICAGO CITY DATUM; THENCE NORTH 41°16'19" WEST, 2.62 FEET; THENCE SOUTH 48°46'21" WEST, 4.39 FEET; THENCE SOUTH 41°16'19" EAST, 2.33 FEET; THENCE SOUTH 48°46'21" WEST, 4.23 FEET; THENCE NORTH 41°16'19" WEST, 11.49 FEET; THENCE NORTH 48°46'21" EAST, 8.77 FEET; THENCE NORTH 41°19'05" WEST, 5.37 FEET; THENCE NORTH 48°46'21" EAST, 11.00 FEET; THENCE SOUTH 41°21'51" EAST, 3.34 FEET; THENCE NORTH 48°46'21" EAST, 3.35 FEET TO THE HERETOFORE MENTIONED POINT C, SAID POINT HAVING AN ELEVATION OF +90.63 FEET ABOVE THE CHICAGO CITY DATUM; THENCE SOUTH 41°20'28" EAST, 1.53 FEET, THENCE NORTH 48°46'21" EAST, 5.38 FEET; THENCE SOUTH 41°20'28" EAST, 10.30 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC11
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +93.29 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +81.84 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 206.89 FEET; THENCE NORTH 41°20'28" WEST, 59.43 FEET TO THE POINT OF BEGINNING; THENCE NORTH 41°20'28" WEST, 29.29 FEET; THENCE SOUTH 48°46'21" WEST, 8.57 FEET; THENCE SOUTH 41°20'28" EAST, 29.29 FEET; THENCE NORTH 48°46'38" EAST, 8.57 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## *COMMERCIAL PARCEL C9*

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING

BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +114.98 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +93.29 FEET ABOVE THE CHICAGO CITY DATUM,
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC6
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +66.58 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 186.62 FEET; THENCE NORTH 41°25'05" WEST, 82.14 FEET TO THE POINT OF BEGINNING; THENCE NORTH 41°25'05" WEST, 9.20 FEET; THENCE NORTH 48°34'55" EAST, 11.37 FEET; THENCE NORTH 41°25'05" WEST, 9.17 FEET; THENCE NORTH 48°48'31" EAST, 8.33 FEET; THENCE SOUTH 41°19'48" EAST, 27.81 FEET; THENCE SOUTH 48°46'21" WEST, 8.29 FEET; THENCE NORTH 41°25'05" WEST, 9.45 FEET; THENCE SOUTH 48°34'55" WEST, 11.37 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC12A
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +124.98 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +93.29 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 227.50 FEET; THENCE NORTH 41°16'19" WEST, 59.44 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 8.02 FEET; THENCE NORTH 41°16'19" WEST, 23.69 FEET; THENCE SOUTH 48°46'21" WEST, 21.49 FEET; THENCE NORTH 41°16'42" WEST, 17.43 FEET; THENCE NORTH 48°46'21" EAST, 0.75 FEET; THENCE NORTH 41°16'42" WEST, 4.00 FEET; THENCE SOUTH 48°46'21" WEST, 1.64 FEET; THENCE NORTH 41°13'39" WEST, 8.50 FEET; THENCE NORTH 48°46'21" EAST, 22.00 FEET; THENCE SOUTH 41°13'39" EAST, 8.50 FEET; THENCE SOUTH 48°46'21" WEST, 10.34 FEET; THENCE NORTH 41°16'04" EAST, 4.00 FEET; THENCE SOUTH 48°46'21" EAST, 9.26 FEET; THENCE NORTH 41°16'04" EAST, 13.93 FEET; THENCE NORTH 48°46'38" EAST, 9.48 FEET; THENCE SOUTH 41°16'19" EAST, 27.19 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC13A

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +124.98 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +93.29 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 206.89 FEET; THENCE NORTH 41°20'28" WEST, 59.43 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 7.97 FEET; THENCE NORTH 41°20'28" WEST, 28.42 FEET; THENCE NORTH 48°39'32" EAST, 7.97 FEET; THENCE SOUTH 41°20'28" EAST, 28.44 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC14A
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +124.98 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +93.29 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 117.06 FEET; THENCE NORTH 41°21'31" WEST, 59.38 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 3.54 FEET; THENCE SOUTH 41°21'31" EAST, 4.00 FEET; THENCE NORTH 48°46'38" EAST, 2.86 FEET; THENCE SOUTH 41°13'22" EAST, 8.50 FEET; THENCE SOUTH 48°46'38" WEST, 28.00 FEET; THENCE SOUTH 41°13'22" WEST, 8.50 FEET; THENCE NORTH 48°46'38" EAST, 16.89 FEET; THENCE NORTH 41°24'03" WEST, 4.00 FEET; THENCE SOUTH 48°46'38" WEST, 15.98 FEET; THENCE NORTH 41°24'03" WEST, 17.91 FEET; THENCE NORTH 48°46'38" EAST, 27.79 FEET; THENCE SOUTH 41°21'31" EAST, 17.91 FEET TO THE POINT OF BEGINNING)z e , IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C10

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +114.98 FEET ABOVE THE CHICAGO CITY DATUM,
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC12A TO RC14A, RC15, RC33, COMMERCIAL C11 TO C14 AND HOTEL HC6

LP 1890752.1 \ \ \ 36749-74013          Exhibit D– Page 14

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +114.98 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 83.38 FEET; THENCE SOUTH 41°15'05" WEST, 8.55 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°42'41" WEST, 245.70 FEET; THENCE NORTHWESTERLY 94.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 41.17 FEET, CONCAVE NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°12'28" WEST A DISTANCE OF 75.26 FEET; THENCE NORTH 00°52'23" EAST, 40.70 FEET; THENCE NORTH 46°05'05" WEST, 7.00 FEET; THENCE NORTH 00°55'15" EAST, 50.32 FEET; THENCE NORTH 48°43'33" EAST, 245.86 FEET; THENCE SOUTHEASTERLY 94.58 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 41.03 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 65°14'32" EAST A DISTANCE OF 74.99 FEET; THENCE SOUTH 00°47'22" WEST, 40.98 FEET; THENCE SOUTH 47°04'39" EAST, 6.86 FEET; THENCE SOUTH 00°52'50" WEST, 50.44 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C11

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +114.98 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 257.48 FEET; THENCE NORTH 41°16'42" WEST, 59.45 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°47'18" WEST, 8.04 FEET; THENCE NORTH 41°16'04" WEST, 12.95 FEET; THENCE SOUTH 48°46'21" WEST, 10.79 FEET; THENCE NORTH 41°16'42" WEST, 28.17 FEET; THENCE NORTH 48°46'21" EAST, 8.89 FEET; THENCE SOUTH 41°16'42" EAST, 23.69 FEET; THENCE NORTH 48°46'21" EAST, 9.94 FEET, THENCE SOUTH 41°16'42" EAST, 17.43 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C12

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +200.25 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN

ELEVATION OF +114.98 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 205.29 FEET; THENCE NORTH 41°20'19" WEST, 91.08 FEET TO THE POINT OF BEGINNING; THENCE NORTH 41°20'19" WEST, 9.47 FEET; THENCE NORTH 48°46'21" EAST, 10.22 FEET; THENCE SOUTH 41°20'19" EAST, 9.47 FEET; THENCE SOUTH 48°46'21" WEST, 10.22 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C13

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +200.25 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +114.98 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 186.62 FEET; THENCE NORTH 41°25'05" WEST, 91.34 FEET; THENCE NORTH 48°34'55" EAST, 0.11 FEET TO THE POINT OF BEGINNING; THENCE NORTH 41°25'05" WEST, 9.20 FEET; THENCE NORTH 48°46'21" EAST, 9.80 FEET; THENCE SOUTH 41°25'05" EAST, 9.17 FEET; THENCE SOUTH 48°34'55" WEST, 9.80 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C14

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +200.25 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +114.98 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 135.93 FEET; THENCE NORTH 41°24'03" WEST, 81.89 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'21" WEST, 8.78 FEET; THENCE NORTH 41°24'03" WEST,

LP 1890752 1 \ \ \ 36749-74013          Exhibit D- Page 16

18.63 FEET; THENCE NORTH 48°46'36" EAST, 8.78 FEET; THENCE SOUTH 41°24'03" EAST, 18.63 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C15

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +200.25 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 276.35 FEET; THENCE NORTH 41°15'05" WEST, 72.41 FEET TO THE POINT OF BEGINNING; THENCE NORTH 41°16'42" WEST, 28.17 FEET; THENCE NORTH 48°46'21" EAST, 8.89 FEET; THENCE SOUTH 41°16'42" EAST, 28.17 FEET; THENCE SOUTH 48°46'21" WEST, 8.89 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C16

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +200.25 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 102.65 FEET; THENCE NORTH 41°15'05" WEST, 55.37 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 8.99 FEET; THENCE NORTH 41°22'45" WEST, 4.00 FEET; THENCE SOUTH 48°46'38" WEST, 3.52 FEET; THENCE NORTH 41°18'42" WEST, 41.13 FEET; THENCE NORTH 48°46'21" EAST, 3.47 FEET; THENCE NORTH 41°22'45" WEST, 4.00 FEET; THENCE NORTH 48°46'21" EAST, 44.86 FEET; THENCE SOUTH 41°22'45" EAST, 9.22 FEET; THENCE SOUTH 00°38'14" WEST, 53.59 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C17

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +200.25 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM

LP 1890752 1 \ \ \36749-74013          Exhibit D- Page 17

0904245101 Page. 78 of 96

(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC7, COMMERCIAL C12, C13, C14, C15, C16, RESIDENTIAL RC16, RC17
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +200.25 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A
DISTANCE OF 83.38 FEET; THENCE NORTH 41°15'05" WEST, 8.55 FEET TO THE POINT OF
BEGINNING; THENCE SOUTH 48°42'41" WEST, 92.88 FEET; THENCE NORTH 41°15'05" WEST,
39.43 FEET; THENCE SOUTH 48°44'55" WEST, 5.40 FEET; THENCE NORTH 41°15'05" WEST,
1.00 FEET; THENCE SOUTH 48°44'55" WEST, 18.97 FEET; THENCE NORTH 41°15'05" EAST,
1.00 FEET; THENCE SOUTH 48°44'55" WEST, 11.08 FEET; THENCE NORTH 41°15'05" WEST,
1.01 FEET; THENCE SOUTH 48°44'55" WEST, 15.72 FEET; THENCE NORTH 41°15'05" EAST,
1.01 FEET; THENCE SOUTH 48°44'55" WEST, 14.12 FEET; THENCE NORTH 41°15'05" WEST,
1.00 FEET; THENCE SOUTH 48°44'55" WEST, 19.09 FEET; THENCE NORTH 41°15'05" EAST,
1.00 FEET; THENCE SOUTH 48°44'55" WEST, 5.53 FEET; THENCE SOUTH 41°15'05" EAST,
39.49 FEET; THENCE SOUTH 48°42'41" WEST, 62.82 FEET; THENCE NORTHWESTERLY 94.96
FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 41.17 FEET, CONCAVE
NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°12'28" WEST A DISTANCE OF
75.26 FEET; THENCE NORTH 00°52'23" EAST, 40.70 FEET; THENCE NORTH 46°05'05" WEST,
7.00 FEET; THENCE NORTH 00°55'15" EAST, 50.32 FEET; THENCE NORTH 48°43'33" EAST,
245.86 FEET; THENCE SOUTHEASTERLY 94.58 FEET ALONG THE ARC OF A CIRCLE,
HAVING A RADIUS OF 41.03 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD
BEARS SOUTH 65°14'32" EAST A DISTANCE OF 74.99 FEET; THENCE SOUTH 00°47'22" WEST,
40.98 FEET; THENCE SOUTH 47°04'39" EAST, 6.86 FEET; THENCE SOUTH 00°52'50" WEST,
50.44 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

### COMMERCIAL PARCEL C18

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +214.24 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +200.25 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A
DISTANCE OF 102.65 FEET; THENCE NORTH 41°15'05" WEST, 55.37 FEET TO THE POINT OF
BEGINNING; THENCE SOUTH 48°46'38" WEST, 8.99 FEET; THENCE NORTH 41°22'45" WEST,

LP 1890752 1 \ \ \36749-74013          Exhibit D- Page 18

0904245101 Page. 79 of 96

4.00 FEET; THENCE SOUTH 48°46'38" WEST, 3.52 FEET; THENCE NORTH 41°18'42" WEST, 41.13 FEET; THENCE NORTH 48°46'21" EAST, 3.47 FEET; THENCE NORTH 41°22'45" WEST, 4.00 FEET; THENCE NORTH 48°46'21" EAST, 44.86 FEET; THENCE SOUTH 41°22'45" EAST, 9.22 FEET; THENCE SOUTH 00°38'14" WEST, 53.59 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C19

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +214.24 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +200.25 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC16
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +276.54 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 227.52 FEET; THENCE NORTH 41°15'05" WEST, 59.44 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 8.02 FEET; THENCE NORTH 41°16'19" WEST, 27.19 FEET; THENCE NORTH 48°46'38" EAST, 8.02 FEET; THENCE SOUTH 41°16'19" EAST, 27.19 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC17
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +428.49 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 206.99 FEET; THENCE NORTH 41°15'05" WEST, 59.43 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 7.97 FEET; THENCE NORTH 41°20'28" WEST, 28.42 FEET; THENCE NORTH 48°39'32" EAST, 7.97 FEET; THENCE SOUTH 41°20'28" EAST, 28.44 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:

LP 1890752.11 \ \ \36749-74013          Exhibit D- Page 19

DocumentRetrieval : AutoSearch

Order: NEILB1
Doc: 0904245101

HOTEL HC8 AND COMMERCIAL PARCEL C18
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +214.24 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +200.25 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A
DISTANCE OF 83.38 FEET; THENCE NORTH 41°15'05" WEST, 8.55 FEET TO THE POINT OF
BEGINNING; THENCE SOUTH 48°42'41" WEST, 92.88 FEET; THENCE NORTH 41°15'05" WEST,
46.92 FEET; THENCE NORTH 48°46'38" EAST, 10.05 FEET; THENCE NORTH 41°19'48" WEST,
4.00 FEET; THENCE SOUTH 48°46'38" WEST, 9.21 FEET; THENCE NORTH 41°25'05" WEST,
22.77 FEET; THENCE SOUTH 48°34'55" WEST, 11.26 FEET; THENCE NORTH 41°25'05" WEST,
9.20 FEET; THENCE NORTH 48°34'55" EAST, 11.26 FEET; THENCE NORTH 41°25'05" WEST,
9.17 FEET; THENCE NORTH 48°46'54" EAST, 30.57 FEET; THENCE SOUTH 41°24'03" EAST,
18.63 FEET; THENCE NORTH 48°46'21" EAST, 8.78 FEET; THENCE NORTH 41°24'03" WEST,
18.63 FEET; THENCE NORTH 48°45'16" EAST, 1.90 FEET; THENCE NORTH 41°24'03" WEST,
4.00 FEET; THENCE SOUTH 48°46'21" WEST, 3.67 FEET; THENCE NORTH 41°24'03" WEST, 6.26
FEET; THENCE NORTH 48°46'21" EAST, 3.19 FEET; THENCE NORTH 41°13'39" WEST, 2.03
FEET; THENCE NORTH 48°46'21" EAST, 8.37 FEET; THENCE SOUTH 41°13'39" EAST, 2.03
FEET; THENCE NORTH 48°46'21" EAST, 65.76 FEET; THENCE NORTH 41°13'39" WEST, 1.20
FEET; THENCE NORTH 48°46'21" EAST, 4.40 FEET; THENCE NORTH 41°15'05" WEST, 39.78
FEET; THENCE NORTH 48°43'33" EAST, 2.97 FEET' THENCE SOUTHEASTERLY 94.58 FEET
ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 41.03 FEET, CONCAVE
SOUTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 65°14'32" EAST A DISTANCE OF
74.99 FEET; THENCE SOUTH 00°47'22" WEST, 40.98 FEET; THENCE SOUTH 47°04'39" EAST,
6.86 FEET; THENCE SOUTH 00°52'50" WEST, 50.44 FEET TO THE POINT OF BEGINNING), IN
COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C20

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +259.87 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +214.24 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC16
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +276.54 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT

LP 1890752 1 \ \ \36749-74013          Exhibit D- Page 20

BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 227.52 FEET; THENCE NORTH 41°15'05" WEST, 59.44 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 8.02 FEET; THENCE NORTH 41°16'19" WEST, 27 19 FEET; THENCE NORTH 48°46'38" EAST, 8.02 FEET; THENCE SOUTH 41°16'19" EAST, 27.19 FEET TO THE POINT OF BEGINNING;

ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS·

RESIDENTIAL PARCEL RC17

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +428.49 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 206.99 FEET; THENCE NORTH 41°15'05" WEST, 59.43 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 7.97 FEET, THENCE NORTH 41°20'28" WEST, 28.42 FEET; THENCE NORTH 48°39'32" EAST, 7.97 FEET, THENCE SOUTH 41°20'28" EAST, 28.44 FEET TO THE POINT OF BEGINNING;

ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS.

HOTEL PARCEL HC9

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +259.87 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +214.24 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 186.62 FEET; THENCE SOUTH 41°25'05" WEST, 82.14 FEET TO THE POINT OF BEGINNING; THENCE NORTH 41°25'05" WEST, 9.20 FEET; THENCE NORTH 48°34'55" EAST, 11.37 FEET; THENCE NORTH 41°25'05" WEST, 9.17 FEET; THENCE NORTH 48°48'31" EAST, 8.33 FEET; THENCE SOUTH 41°19'48" EAST, 27.81 FEET; THENCE SOUTH 48°46'21" WEST, 8 29 FEET; THENCE NORTH 41°25'05" WEST, 9.45 FEET; THENCE SOUTH 48°34'55" WEST, 11.37 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS

## COMMERCIAL PARCEL C21

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +276.54 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +259.87 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC16
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +276.54 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN, THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 227.52 FEET; THENCE NORTH 41°15'05" WEST, 59.44 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 8.02 FEET; THENCE NORTH 41°16'19" WEST, 27.19 FEET; THENCE NORTH 48°46'38" EAST, 8.02 FEET; THENCE SOUTH 41°16'19" EAST, 27.19 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC17
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +428.49 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +185.94 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 206.99 FEET; THENCE NORTH 41°15'05" WEST, 59.43 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'38" WEST, 7.97 FEET; THENCE NORTH 41°20'28" WEST, 28.42 FEET; THENCE NORTH 48°39'32" EAST, 7.97 FEET; THENCE SOUTH 41°20'28" EAST, 28.44 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC30
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +276.54 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +259.87 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS

LP 1890752.1 \ \ \36749-74013          Exhibit D- Page 22

HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A
DISTANCE OF 265.49 FEET; THENCE NORTH 41°16'04" WEST, 82.03 FEET TO THE POINT OF
BEGINNING: THENCE NORTH 48°46'21" EAST, 10.23 FEET; THENCE NORTH 41°16'04" WEST,
18.54 FEET; THENCE SOUTH 48°46'21" WEST, 10.23 FEET; THENCE SOUTH 41°16'04" EAST,
18.54 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC31
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +276.54 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +259.87 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A
DISTANCE OF 236.98 FEET; THENCE NORTH 41°16'04" WEST, 80.78 FEET TO THE POINT OF
BEGINNING; THENCE NORTH 41°16'04" WEST, 19.78 FEET; THENCE SOUTH 48°44'55" WEST,
10.15 FEET; THENCE SOUTH 41°16'04" EAST, 19.78 FEET; THENCE NORTH 48°44'55" EAST,
10.15 FEET TO THE POINT OF BEGINNING;
ALSO EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS·
HOTEL PARCEL HC10
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +276.54 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +259.87 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A
DISTANCE OF 146.14 FEET; THENCE NORTH 41°15'05" WEST, 59.40 FEET TO THE POINT OF
BEGINNING; THENCE SOUTH 48°46'38" WEST, 10.09 FEET; THENCE SOUTH 41°22'01" EAST,
4.00 FEET; THENCE SOUTH 48°46'38" WEST, 9.99 FEET; THENCE NORTH 41°19'48" WEST, 4.00
FEET; THENCE SOUTH 48°46'38" WEST, 9.21 FEET; THENCE NORTH 41°25'05" WEST, 22.77
FEET; THENCE SOUTH 48°34'55" WEST, 11.37 FEET; THENCE NORTH 41°25'05" WEST, 9.20
FEET; THENCE NORTH 48°34'55" EAST, 11.37 FEET; THENCE NORTH 41°25'05" WEST, 9.17

FEET; THENCE NORTH 48°48'09" EAST, 9.27 FEET; THENCE NORTH 41°19'48" WEST, 4.00
FEET; THENCE SOUTH 48°46'21" WEST, 80.00 FEET; THENCE SOUTH 41°16'04" EAST, 4.00
FEET; THENCE SOUTH 48°44'55" WEST, 0.89 FEET; THENCE SOUTH 41°16'04" EAST, 19.78
FEET; THENCE NORTH 48°44'55" EAST, 10.15 FEET; THENCE SOUTH 41°16'04" EAST, 21.34
FEET; THENCE SOUTH 48°46'38" WEST, 9.26 FEET; THENCE SOUTH 41°16'04" EAST, 4.00
FEET; THENCE SOUTH 48°46'38" WEST, 10.01 FEET; THENCE NORTH 41°16'42" WEST, 4.00
FEET; THENCE SOUTH 48°46'38" WEST, 9.24 FEET; THENCE NORTH 41°16'04" WEST, 22.58
FEET; THENCE NORTH 48°46'21" EAST, 10.23 FEET; THENCE NORTH 41°16'04" WEST, 18.54
FEET; THENCE SOUTH 48°46'21" WEST, 1.00 FEET; THENCE NORTH 41°16'42" WEST, 4.00
FEET; THENCE SOUTH 48°46'21" WEST, 41.49 FEET; THENCE NORTH 41°15'05" WEST, 15.31
FEET; THENCE NORTH 48°44'55" EAST, 1.52 FEET; THENCE NORTH 41°15'05" WEST, 31.73
FEET; THENCE NORTH 48°43'33" EAST, 132.65 FEET; THENCE SOUTH 83°56'51" EAST, 6.83
FEET; THENCE SOUTH 48°43'33" EAST, 27.72 FEET; THENCE SOUTH 41°15'05" EAST, 35.49
FEET; THENCE SOUTH 48°46'21" WEST, 7.15 FEET; THENCE SOUTH 41°15'05" EAST, 6.67
FEET; THENCE SOUTH 48°46'21" WEST, 17.90 FEET; THENCE SOUTH 41°22'01" EAST, 4.00
FEET; THENCE NORTH 48°46'21" EAST, 10.09 FEET; THENCE SOUTH 41°22'01" EAST, 41.13
FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

### COMMERCIAL PARCEL C22

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +1165.33 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +276.54 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A
DISTANCE OF 205.29 FEET; THENCE NORTH 41°20'19" WEST, 91.08 FEET TO THE POINT OF
BEGINNING; THENCE NORTH 41°20'19" WEST, 9.47 FEET; THENCE NORTH 48°46'21" EAST,
10.22 FEET; THENCE SOUTH 41°20'19" EAST, 9.47 FEET; THENCE SOUTH 48°46'21" WEST,
10.22 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

### COMMERCIAL PARCEL C23

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +671.83 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +276.54 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A

DISTANCE OF 186.51 FEET; THENCE NORTH 41°25'05" WEST, 91.34 FEET TO THE POINT OF BEGINNING; THENCE NORTH 41°25'05" WEST, 9.20 FEET; THENCE NORTH 48°46'21" EAST, 9.80 FEET; THENCE SOUTH 41°25'05" EAST, 9.17 FEET; THENCE SOUTH 48°34'55" WEST, 9.80 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C24

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +298.09 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +276.54 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID, THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN, THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 145.01 FEET; THENCE NORTH 41°15'05" WEST, 81.92 FEET TO THE POINT OF BEGINNING; THENCE NORTH 41°15'05" WEST, 22.23 FEET; THENCE NORTH 48°46'21" EAST, 8.74 FEET; THENCE SOUTH 41°15'05" EAST, 22.23 FEET; THENCE SOUTH 48°46'21" WEST, 8.74 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C25

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +287.32 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +276.54 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC11, COMMERCIAL C22, C23, C24, C26 RESIDENTIAL RC17, RC18
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +287.32 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +276.54 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 138.70 FEET; THENCE NORTH 41°15'05" WEST, 13.38 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°44'52" WEST, 50.29 FEET; THENCE SOUTH 02°04'30" WEST, 6.74 FEET; THENCE SOUTH 48°42'41" WEST, 135.47 FEET; THENCE NORTHWESTERLY 94.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 41.17 FEET, CONCAVE NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°12'28" WEST A DISTANCE OF 75.26 FEET; THENCE NORTH 00°52'23" EAST, 40.70 FEET; THENCE NORTH 46°05'05" WEST,

7.00 FEET; THENCE NORTH 00°55'15" EAST, 50.32 FEET; THENCE NORTH 48°43'33" EAST, 135.54 FEET; THENCE SOUTH 83°56'51" EAST, 6.83 FEET; THENCE NORTH 48°43'33" EAST, 47.23 FEET; THENCE SOUTHEASTERLY 88.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 38.57 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 65°11'48" EAST A DISTANCE OF 70.51 FEET; THENCE SOUTH 00°52'50" WEST, 39.79 FEET; THENCE SOUTH 46°41'46" EAST, 6.75 FEET; THENCE SOUTH 00°52'50" WEST, 44.00 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C26

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +287.32 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +276.54 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 227.50 FEET; THENCE NORTH 41°16'19" WEST, 59.44; THENCE SOUTH 48°46'38" WEST, 8.02 FEET; THENCE NORTH 41°16'19" WEST, 20.74 FEET; THENCE SOUTH 48°46'38" WEST, 11.34 FEET; THENCE SOUTH 41°16'04" EAST, 24.74 FEET; THENCE SOUTH 48°46'38" WEST, 9.39 FEET; THENCE NORTH 41°16'42" WEST, 4.00 FEET; THENCE SOUTH 48°46'38" WEST, 21.99 FEET; THENCE SOUTH 41°13'22" EAST, 4.00 FEET; THENCE SOUTH 48°45'18" WEST, 6.18 FEET; THENCE NORTH 41°16'42" WEST, 8.27 FEET; THENCE SOUTH 48°43'18" WEST, 12.47 FEET; THENCE SOUTH 41°16'42" EAST, 4.12 FEET; THENCE SOUTH 48°43'18" WEST, 1.45 FEET; THENCE SOUTH 41°16'42" EAST, 4.14 FEET; THENCE SOUTH 48°45'18" WEST, 8.46 FEET; THENCE NORTH 41°15'54" WEST, 3.97 FEET; THENCE NORTH 48°43'18" EAST, 5.05 FEET; THENCE NORTH 41°16'42" WEST, 4.49 FEET; THENCE SOUTH 48°43'18" WEST, 5.04 FEET; THENCE NORTH 41°15'54" WEST, 14.27 FEET; THENCE NORTH 48°43'18" EAST, 12.48 FEET; THENCE NORTH 41°16'42" WEST, 3.30 FEET; THENCE NORTH 48°46'38" WEST, 3.80 FEET; THENCE NORTH 41°16'42" WEST, 19.02 FEET; THENCE NORTH 48°46'38" EAST, 3.32 FEET; THENCE NORTH 41°16'42" WEST, 2.84 FEET; THENCE NORTH 48°46'38" EAST, 6.67 FEET; THENCE NORTH 41°16'42" WEST, 0.62 FEET; THENCE NORTH 48°46'38" EAST, 3.16 FEET; THENCE SOUTH 41°16'42" EAST, 2.44 FEET; THENCE NORTH 48°46'38" EAST, 6.71 FEET; THENCE SOUTH 00°59'01" EAST, 0.95 FEET; THENCE NORTH 48°46'21" EAST, 1.74 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 41°16'04" EAST, 27.96 FEET; THENCE NORTH 48°45'55" EAST, 8.98 FEET; THENCE NORTH 41°16'04" WEST, 27.96 FEET; THENCE SOUTH 48°46'21" WEST, 8.98 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C27

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +298.09 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +287.32 FEET ABOVE THE CHICAGO CITY DATUM (EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:

LP 1890752.1 \ \ \ 36749-74013          Exhibit D- Page 26

HOTEL PARCEL HC12, COMMERCIAL C22, C23, C24, C28, RESIDENTIAL RC17, RC19
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +298.09 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +287.32 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 138.70 FEET; THENCE NORTH 41°15'05" WEST, 13.38 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°44'52" WEST, 50.29 FEET; THENCE SOUTH 02°04'30" WEST, 6.74 FEET; THENCE SOUTH 48°42'41" WEST, 135.47 FEET; THENCE NORTHWESTERLY 94.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 41.17 FEET, CONCAVE NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°12'28" WEST A DISTANCE OF 75.26 FEET; THENCE NORTH 00°52'23" EAST, 40.70 FEET; THENCE NORTH 46°05'05" WEST, 7.00 FEET; THENCE NORTH 00°55'15" EAST, 50.32 FEET; THENCE NORTH 48°43'33" EAST, 135.54 FEET; THENCE SOUTH 83°56'51" EAST, 6.83 FEET; THENCE NORTH 48°43'33" EAST, 47.23 FEET; THENCE SOUTHEASTERLY 88.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 38.57 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 65°11'48" EAST A DISTANCE OF 70.51 FEET; THENCE SOUTH 00°52'50" WEST, 39.79 FEET; THENCE SOUTH 46°41'46" EAST, 6.75 FEET, THENCE SOUTH 00°52'50" WEST, 44.00 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C28

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +298.09 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +287.32 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 227.50 FEET; THENCE NORTH 41°16'19" WEST, 59.44 FEET; THENCE SOUTH 48°46'38" WEST, 8.02 FEET; THENCE NORTH 41°16'19" WEST, 20.74 FEET; THENCE SOUTH 48°46'38" WEST, 11.34 FEET; THENCE SOUTH 41°16'04" EAST, 24.74 FEET; THENCE SOUTH 48°46'38" WEST, 9.39 FEET; THENCE NORTH 41°16'42" WEST, 4.00 FEET; THENCE SOUTH 48°46'38" WEST, 21.99 FEET; THENCE SOUTH 41°13'22" EAST, 4.00 FEET; THENCE SOUTH 48°46'38" WEST, 6.27 FEET; THENCE NORTH 41°13'22" WEST, 8.31 FEET; THENCE SOUTH 48°46'36" WEST, 12.54 FEET; THENCE SOUTH 41°16'42" EAST, 4.31 FEET; THENCE SOUTH 48°46'38" WEST, 1.59 FEET; THENCE SOUTH 41°16'42" EAST, 4.30 FEET; THENCE SOUTH 48°46'38" WEST, 8.30 FEET; THENCE NORTH 41°16'42" WEST, 4.04 FEET; THENCE NORTH

48°47'32" EAST, 4.86 FEET; THENCE NORTH 41°16'42" WEST, 4.83 FEET; THENCE SOUTH 48°46'38" WEST, 4.86 FEET; THENCE NORTH 41°16'42" WEST, 13.62 FEET; THENCE NORTH 48°46'38" EAST, 12.60 FEET; THENCE NORTH 41°16'42" WEST, 3.96 FEET; THENCE SOUTH 48°46'38" WEST, 3.78 FEET; THENCE NORTH 41°16'42" WEST, 18.90 FEET; THENCE NORTH 48°46'38" EAST, 3.32 FEET; THENCE NORTH 41°16'42" WEST, 2.84 FEET; THENCE NORTH 48°46'38" EAST, 6.67 FEET; THENCE NORTH 41°16'42" WEST, 0.62 FEET; THENCE NORTH 48°46'38" EAST, 3.62 FEET; THENCE SOUTH 40°11'28" EAST, 3.40 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 40°11'28" EAST, 28.41 FEET; THENCE NORTH 48°46'21" EAST, 18.57 FEET; THENCE NORTH 41°16'04" WEST, 28.41 FEET; THENCE SOUTH 48°46'21" WEST, 18.03 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C29

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +399.01 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +298 09 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC13 COMMERCIAL C22, C23, RESIDENTIAL RC17, RC20A, RC20B, RC32
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +399.01 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +298.09 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 138.70 FEET; THENCE NORTH 41°15'05" WEST, 13.38 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°44'52" WEST, 50.29 FEET; THENCE SOUTH 02°04'30" WEST, 6.74 FEET; THENCE SOUTH 48°42'41" WEST, 135.47 FEET; THENCE NORTHWESTERLY 94.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 41.17 FEET, CONCAVE NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°12'28" WEST A DISTANCE OF 75.26 FEET; THENCE NORTH 00°52'23" EAST, 40.70 FEET; THENCE NORTH 46°05'05" WEST, 7.00 FEET; THENCE NORTH 00°55'15" EAST, 50.32 FEET; THENCE NORTH 48°43'33" EAST, 135.54 FEET; THENCE SOUTH 83°56'51" EAST, 6.83 FEET; THENCE NORTH 48°43'33" EAST, 47.23 FEET; THENCE SOUTHEASTERLY 88.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 38.57 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 65°11'48" EAST A DISTANCE OF 70.51 FEET; THENCE SOUTH 00°52'50" WEST, 39.79 FEET; THENCE SOUTH 46°41'46" EAST, 6.75 FEET; THENCE SOUTH 00°52'50" WEST, 44.00 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C30

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +409.42 FEET ABOVE THE

LP 1890752 1 \ \ \36749-74013          Exhibit D- Page 28

CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +399.01 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC14 COMMERCIAL C22, C23, RESIDENTIAL RC17, RC21, RC22
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +409.42 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +399.01 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;
THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A
DISTANCE OF 138 70 FEET; THENCE NORTH 41°15'05" WEST, 13.38 FEET TO THE POINT OF
BEGINNING; THENCE SOUTH 48°44'52" WEST, 50.29 FEET; THENCE SOUTH 02°04'30" WEST,
6.74 FEET; THENCE SOUTH 48°42'41" WEST, 135.47 FEET; THENCE NORTHWESTERLY 94.96
FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 41.17 FEET, CONCAVE
NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°12'28" WEST A DISTANCE OF
75.26 FEET; THENCE NORTH 00°52'23" EAST, 40.70 FEET; THENCE NORTH 46°05'05" WEST,
7.00 FEET; THENCE NORTH 00°55'15" EAST, 50.32 FEET; THENCE NORTH 48°43'33" EAST,
135.54 FEET; THENCE SOUTH 83°56'51" EAST, 6.83 FEET; THENCE NORTH 48°43'33" EAST,
47.23 FEET; THENCE SOUTHEASTERLY 88.96 FEET ALONG THE ARC OF A CIRCLE, HAVING
A RADIUS OF 38.57 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD BEARS
SOUTH 65°11'48" EAST A DISTANCE OF 70.51 FEET; THENCE SOUTH 00°52'50" WEST, 39.79
FEET; THENCE SOUTH 46°41'46" EAST, 6.75 FEET; THENCE SOUTH 00°52'50" WEST, 44.00
FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

*COMMERCIAL PARCEL C31*

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +428.49 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +409.42 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
HOTEL PARCEL HC15 COMMERCIAL C22, C23, RESIDENTIAL RC17, RC21)
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION
10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING
BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +428.49 FEET ABOVE THE
CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN
ELEVATION OF +409.42 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS
HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS:
COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST
NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT
BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37"
WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE
SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE
SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN;

LP 1890752 1 \ \ \ 36749-74013          Exhibit D- Page 29

THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 138.70 FEET; THENCE NORTH 41°15'05" WEST, 13.38 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°44'52" WEST, 50.29 FEET; THENCE SOUTH 02°04'30" WEST, 6.74 FEET; THENCE SOUTH 48°42'41" WEST, 135.47 FEET; THENCE NORTHWESTERLY 94.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 41.17 FEET, CONCAVE NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°12'28" WEST A DISTANCE OF 75.26 FEET; THENCE NORTH 00°52'23" EAST, 40.70 FEET; THENCE NORTH 46°05'05" WEST, 7.00 FEET; THENCE NORTH 00°55'15" EAST, 50.32 FEET; THENCE NORTH 48°43'33" EAST, 135.54 FEET; THENCE SOUTH 83°56'51" EAST, 6.83 FEET; THENCE NORTH 48°43'33" EAST, 47.23 FEET; THENCE SOUTHEASTERLY 88.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 38.57 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 65°11'48" EAST A DISTANCE OF 70.51 FEET; THENCE SOUTH 00°52'50" WEST, 39.79 FEET; THENCE SOUTH 46°41'46" EAST, 6.75 FEET; THENCE SOUTH 00°52'50" WEST, 44.00 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C32

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +440.38 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +428.49 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC23, COMMERCIAL C22, C23
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10. TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +440.38 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +428.49 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY, PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 138.70 FEET; THENCE NORTH 41°15'05" WEST, 13.38 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°44'52" WEST, 50.29 FEET; THENCE SOUTH 02°04'30" WEST, 6.74 FEET; THENCE SOUTH 48°42'41" WEST, 70.14 FEET; THENCE NORTH 41°15'05" WEST, 9.93 FEET; THENCE SOUTH 48°42'41" WEST, 5.17 FEET; THENCE SOUTHWESTERLY 6.29 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 37.66 FEET, CONCAVE NORTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 53°29'59" WEST A DISTANCE OF 6.29 FEET; THENCE SOUTH 48°42'41" WEST, 53.89 FEET; THENCE NORTHWESTERLY 70.87 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 30.71 FEET, CONCAVE NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°11'02" WEST A DISTANCE OF 56.16 FEET; THENCE NORTH 00°55'15" EAST, 60.41 FEET; THENCE SOUTH 89°09'55" EAST, 50.27 FEET; THENCE NORTH 00°50'05" EAST, 2.98 FEET; THENCE SOUTH 89°09'55" EAST, 7.80 FEET; THENCE NORTH 49°13'04" EAST, 12.27 FEET; THENCE NORTH 41°18'00" WEST, 5.10 FEET; THENCE NORTH 89°09'55" WEST, 30.50 FEET; THENCE SOUTH 00°55'15" WEST, 5.29 FEET; THENCE NORTH 89°09'55" WEST, 33.30 FEET; THENCE NORTH 00°55'15" EAST, 26.36 FEET; THENCE NORTH 48°43'33" EAST, 36.97 FEET; THENCE NORTH 00°55'15" EAST,

1.55 FEET; THENCE NORTH 41°16'27" WEST, 8.87 FEET; THENCE NORTH 48°43'33" EAST, 85.54 FEET; THENCE SOUTH 83°56'51" EAST, 6.83 FEET; THENCE NORTH 48°43'33" EAST, 47.23 FEET; THENCE SOUTHEASTERLY 88.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 38.57 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 65°11'48" EAST A DISTANCE OF 70.51 FEET; THENCE SOUTH 00°52'50" WEST, 39.79 FEET; THENCE SOUTH 46°41'46" EAST, 6.75 FEET; THENCE SOUTH 00°52'50" WEST, 44.00 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C33

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +671.83 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +440.38 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC24, COMMERCIAL C22, C23
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +671.83 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +440.38 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100 55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 138.70 FEET; THENCE SOUTH 41°15'05" WEST, 13.38 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°44'52" WEST, 90.37 FEET; THENCE NORTH 84°01'13" WEST, 6.81 FEET; THENCE SOUTH 48°42'41" WEST, 35.23 FEET; THENCE NORTHWESTERLY 86.90 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 37.66 FEET, CONCAVE NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°11'02" WEST A DISTANCE OF 68.86 FEET; THENCE NORTH 00°55'15" EAST, 35.04 FEET; THENCE NORTH 46°28'57" WEST, 7.02 FEET; THENCE NORTH 00°55'15" EAST, 36.96 FEET; THENCE NORTH 48°43'33" EAST, 45.52 FEET; THENCE NORTH 01°31'33" EAST, 6.79 FEET; THENCE NORTH 48°43'33" EAST, 87.28 FEET; THENCE SOUTHEASTERLY 88.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 38.57 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 65°11'48" EAST A DISTANCE OF 70.51 FEET; THENCE SOUTH 00°52'50" WEST, 39.79 FEET; THENCE SOUTH 46°41'46" EAST, 6.75 FEET; THENCE SOUTH 00°52'50" WEST, 44.00 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C34

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +690.83 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +671.83 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC25, COMMERCIAL C22, C41

LP 1890752 1 \ \ \36749-74013          Exhibit D- Page 31

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +690.83 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +671.83 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 138.70 FEET; THENCE NORTH 41°15'05" WEST, 13.38 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°44'52" WEST, 90.37 FEET; THENCE NORTH 84°01'13" WEST, 6.81 FEET; THENCE SOUTH 48°42'41" WEST, 35.23 FEET; THENCE NORTHWESTERLY 86.90 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 37.66 FEET, CONCAVE NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°11'02" WEST A DISTANCE OF 68.86 FEET; THENCE NORTH 00°55'15" EAST, 35.04 FEET; THENCE NORTH 46°28'57" WEST, 7.02 FEET; THENCE NORTH 00°55'15" EAST, 36.96 FEET; THENCE NORTH 48°43'33" EAST, 45.52 FEET; THENCE NORTH 01°31'33" EAST, 6.79 FEET; THENCE NORTH 48°43'33" EAST, 87.28 FEET; THENCE SOUTHEASTERLY 88.96 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 38.57 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 65°11'48" EAST A DISTANCE OF 70.51 FEET; THENCE SOUTH 00°52'50" WEST, 39.79 FEET; THENCE SOUTH 46°41'46" EAST, 6.75 FEET; THENCE SOUTH 00°52'50" WEST, 44.00 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C35

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +702.57 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +690.83 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC26, COMMERCIAL C22
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +702.57 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +690.83 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 186.80 FEET; THENCE NORTH 41°15'05" WEST, 13.38 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°44'52" WEST, 42.27 FEET; THENCE NORTH 84°01'13" WEST, 6.81 FEET; THENCE SOUTH 48°44'52" WEST, 35.23 FEET; THENCE NORTHWESTERLY

86.90 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 37.66 FEET, CONCAVE NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°11'02" WEST A DISTANCE OF 68.86 FEET; THENCE NORTH 00°55'15" EAST, 35.04 FEET; THENCE NORTH 46°28'57" WEST, 7.02 FEET; THENCE NORTH 00°55'15" EAST, 36.96 FEET; THENCE NORTH 48°43'33" EAST, 45.52 FEET; THENCE NORTH 01°31'33" EAST, 6.79 FEET; THENCE NORTH 48°43'33" EAST, 47.53 FEET; THENCE SOUTH 41°23'17" EAST, 10.64 FEET; THENCE NORTH 48°41'36" EAST, 41.07 FEET; THENCE SOUTHEASTERLY 64.19 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 27.98 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 62°42'12" EAST A DISTANCE OF 51.01 FEET; THENCE SOUTH 00°52'00" WEST, 33.13 FEET; THENCE SOUTH 48°40'50" WEST, 42.48 FEET; THENCE SOUTH 87°52'15" WEST, 2.30 FEET; THENCE NORTH 00°44'54" EAST, 0.91 FEET; THENCE NORTH 89°15'10" WEST, 22.37 FEET; THENCE SOUTH 48°44'55" WEST, 18.97 FEET; THENCE SOUTH 41°15'08" EAST, 4.70 FEET; THENCE SOUTH 89°15'05" EAST, 30.49 FEET; THENCE NORTH 00°44'52" EAST, 3.66 FEET; THENCE NORTH 87°22'56" EAST, 2.84 FEET; THENCE SOUTH 00°44'53" WEST, 5.01 FEET; THENCE SOUTH 45°22'11" EAST, 6.23 FEET; THENCE NORTH 48°48'49" EAST, 23.87 FEET; THENCE NORTH 00°47'04" EAST, 6.74 FEET; THENCE NORTH 48°38'39" EAST, 15.58 FEET; THENCE SOUTH 00°52'45" WEST, 37.96 FEET; THENCE SOUTH 48°25'13" WEST, 36.22 FEET; THENCE SOUTH 39°41'15" EAST, 10.25 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS

### COMMERCIAL PARCEL C36

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +1153.32 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +702.57 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC27, COMMERCIAL C22
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +1153.32 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +702.57 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 193.51 FEET; THENCE NORTH 41°15'05" WEST, 18.41 FEET TO THE POINT OF BEGINNING, THENCE SOUTH 48°42'41" WEST, 75.42 FEET; THENCE NORTHWESTERLY 86.90 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 37.66 FEET, CONCAVE NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°11'02" WEST A DISTANCE OF 68.86 FEET; THENCE NORTH 00°55'15" EAST, 35.04 FEET; THENCE NORTH 46°28'57" WEST, 7.02 FEET; THENCE NORTH 00°55'15" EAST, 36.96 FEET; THENCE NORTH 48°43'33" EAST, 75.56 FEET; THENCE SOUTHEASTERLY 86.86 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 37.66 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 65°11'48" EAST A DISTANCE OF 68.85 FEET; THENCE SOUTH 00°52'50" WEST, 35.05

0904245101 Page. 94 of 96

FEET; THENCE SOUTH 46°19'10" EAST, 6.81 FEET; THENCE SOUTH 00°52'50" WEST, 37.17 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C37

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +1165.33 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +1153.32 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC28, COMMERCIAL C22, C38
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +1165.33 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +1153.32 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 193.51 FEET; THENCE NORTH 41°15'05" WEST, 18.41 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°42'41" WEST, 75.42 FEET; THENCE NORTHWESTERLY 86.90 FEET ALONG THE ARC OF A CIRCLE HAVING A RADIUS OF 37.66 FEET, CONCAVE NORTHEASTERLY, AND WHOSE CHORD BEARS NORTH 65°11'02" WEST A DISTANCE OF 68.86 FEET; THENCE NORTH 00°55'15" EAST, 35.04 FEET; THENCE NORTH 46°28'57" WEST, 7.02 FEET; THENCE NORTH 00°55'15" EAST, 36.96 FEET; THENCE NORTH 48°43'33" EAST, 75.56 FEET; THENCE SOUTHEASTERLY 86.86 FEET ALONG THE ARC OF A CIRCLE, HAVING A RADIUS OF 37.66 FEET, CONCAVE SOUTHWESTERLY, AND WHOSE CHORD BEARS SOUTH 65°11'48" EAST A DISTANCE OF 68.85 FEET; THENCE SOUTH 00°52'50" WEST, 35.05 FEET; THENCE SOUTH 46°19'10" EAST, 6.81 FEET; THENCE SOUTH 00°52'50" WEST, 37.17 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C38

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +1165.33 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +1153.32 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 216.76 FEET; THENCE NORTH 41°15'05" WEST, 79.00 FEET TO THE POINT OF

LP 1890752 1 \ \ \ 36749-74013          Exhibit D- Page 34

BEGINNING; THENCE SOUTH 48°44'55" WEST, 19.50 FEET; THENCE NORTH 41°15'05" WEST, 23.50 FEET; THENCE NORTH 48°44'55" EAST, 19.50 FEET; THENCE SOUTH 41°15'05" EAST, 23.50 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C39

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +1179.83 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +1165.33 FEET ABOVE THE CHICAGO CITY DATUM
(EXCEPT THAT PART THEREOF DESCRIBED AS FOLLOWS:
RESIDENTIAL PARCEL RC29
THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +1179.83 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +1165.33 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 185.68 FEET; THENCE NORTH 41°15'05" WEST, 79.01 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°44'55" WEST, 9.16 FEET; THENCE NORTH 41°15'05" WEST, 8.08 FEET; THENCE SOUTH 48°44'55" WEST, 11.83 FEET; THENCE SOUTH 41°15'05" EAST, 8.08 FEET; THENCE SOUTH 48°44'55" WEST, 10.25 FEET; THENCE NORTH 41°15'05" WEST, 21.99 FEET; THENCE NORTH 48°44'55" EAST, 10.66 FEET; THENCE NORTH 41°15'05" WEST, 2.16 FEET; THENCE NORTH 48°44'55" EAST, 13.95 FEET; THENCE SOUTH 41°15'05" EAST, 2.33 FEET; THENCE NORTH 48°44'55" EAST, 6.63 FEET; THENCE SOUTH 41°15'05" EAST, 21.82 FEET TO THE POINT OF BEGINNING), IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C40

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +93.29 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE AN INCLINED PLANE DEFINED BY THE HEREINAFTER DESCRIBED POINTS A, B AND C AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 206.89 FEET; THENCE NORTH 41°20'28" WEST, 59.43 FEET; THENCE NORTH 41°20'28" WEST, 29.29 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°46'21" WEST, 8.57 FEET; THENCE SOUTH 41°20'28" EAST, 1.98 FEET TO THE HERETOFORE MENTIONED POINT A, SAID POINT

HAVING AN ELEVATION OF +88.49 FEET ABOVE THE CHICAGO CITY DATUM; THENCE SOUTH 48°46'21" WEST, 11.33 FEET TO THE HERETOFORE MENTIONED POINT B, SAID POINT HAVING AN ELEVATION OF +88.49 FEET ABOVE THE CHICAGO CITY DATUM; THENCE NORTH 41°16'19" WEST, 2.62 FEET; THENCE SOUTH 48°46'21" WEST, 4.39 FEET; THENCE SOUTH 41°16'19" EAST, 2.33 FEET; THENCE SOUTH 48°46'21" WEST, 4.23 FEET; THENCE NORTH 41°16'19" WEST, 11.49 FEET; THENCE NORTH 48°46'21" EAST, 8.77 FEET; THENCE NORTH 41°19'05" WEST, 5.37 FEET; THENCE NORTH 48°46'21" EAST, 11.00 FEET; THENCE SOUTH 41°21'51" EAST, 3.34 FEET; THENCE NORTH 48°46'21" EAST, 3.35 FEET TO THE HERETOFORE MENTIONED POINT C, SAID POINT HAVING AN ELEVATION OF +90.63 FEET ABOVE THE CHICAGO CITY DATUM; THENCE SOUTH 41°20'28" EAST, 1.53 FEET; THENCE NORTH 48°46'21" EAST, 5.38 FEET; THENCE SOUTH 41°20'28" EAST, 10.30 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C41

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING BELOW A HORIZONTAL PLANE HAVING AN ELEVATION OF +690.83 FEET ABOVE THE CHICAGO CITY DATUM AND LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +671.83 FEET ABOVE THE CHICAGO CITY DATUM AND LYING WITHIN ITS HORIZONTAL BOUNDARY PROJECTED VERTICALLY AND DESCRIBED AS FOLLOWS: COMMENCING AT THE POINT OF INTERSECTION OF THE SOUTHERLY LINE OF EAST NORTH WATER STREET WITH THE WEST LINE OF NORTH RUSH STREET, SAID POINT BEING ALSO THE NORTHEAST CORNER OF LOT 1, AFORESAID; THENCE SOUTH 00°18'37" WEST, ALONG THE EAST LINE OF SAID LOT 1, A DISTANCE OF 104.51 FEET TO THE SOUTHEAST CORNER OF SAID LOT 1; THENCE SOUTH 62°24'24" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 100.55 FEET TO A BEND THEREIN; THENCE SOUTH 48°44'55" WEST, ALONG THE SOUTHERLY LINE OF SAID LOT 1, A DISTANCE OF 177.26 FEET; THENCE NORTH 41°15'05" WEST, 78.50 FEET TO THE POINT OF BEGINNING; THENCE SOUTH 48°44'55" WEST, 8.00 FEET; THENCE NORTH 41°15'05" WEST, 8.58 FEET; THENCE SOUTH 48°44'55" WEST, 4.50 FEET; THENCE NORTH 41°15'05" WEST, 4.59 FEET; THENCE NORTH 48°44'55" EAST, 2.67 FEET; THENCE NORTH 41°15'05" WEST, 8.83 FEET; THENCE NORTH 48°44'55" EAST, 9.83 FEET; THENCE SOUTH 41°15'05" EAST, 22.00 FEET TO THE POINT OF BEGINNING, IN COOK COUNTY, ILLINOIS.

## COMMERCIAL PARCEL C42

THAT PART OF LOT 1 IN TRUMP TOWER SUBDIVISION, BEING A SUBDIVISION IN SECTION 10, TOWNSHIP 39 NORTH, RANGE 14 EAST OF THE THIRD PRINCIPAL MERIDIAN, LYING ABOVE A HORIZONTAL PLANE HAVING AN ELEVATION OF +1179.83 FEET ABOVE THE CHICAGO CITY DATUM, IN COOK COUNTY, ILLINOIS.

P.I.N: 17-10-135-032

17-10-135-033